**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

DISTRICT OF OREGON

Case number *(if known)* _____ Chapter __11__

☐ Check if this is an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Carruth Compliance Consulting, Inc.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **93-1260084** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **6975 SW Sanburg Rd, Suite 320 Portland, OR 97223** | |
| | | Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Washington** | **Location of principal assets, if different from principal place of business** |
| | | County | |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **https://www.ncompliance.com/** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

| Debtor | **Carruth Compliance Consulting, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

<u>5416</u>

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

Debtor    **Carruth Compliance Consulting, Inc.**                                    Case number (*if known*) _____
          Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor _____ | | Relationship _____ | |
| District _____ | When _____ | Case number, if known _____ | |

**11. Why is the case filed in *this district*?**    *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____
          Contact name _____
          Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
■ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
■ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000

☐ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

| Debtor | **Carruth Compliance Consulting, Inc.** | Case number (*if known*) |
|--------|------------------------------------------|--------------------------|
|        | Name                                     |                          |

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million          ☐ $1,000,000,001 - $10 billion

■ $100,001 - $500,000          ☐ $50,000,001 - $100 million          ☐ $10,000,000,001 - $50 billion

☐ $500,001 - $1 million          ☐ $100,000,001 - $500 million          ☐ More than $50 billion

| Debtor | **Carruth Compliance Consulting, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **3/31/2025**
MM / DD / YYYY

**X** **/s/ J. Harvey Carruth**                    **J. Harvey Carruth**
Signature of authorized representative of debtor          Printed name

Title    **President**

**18. Signature of attorney**

**X** **/s/ Thomas W. Stilley**                    Date    **3/31/2025**
Signature of attorney for debtor                    MM / DD / YYYY

**Thomas W. Stilley**
Printed name

**Sussman Shank LLP**
Firm name

**1000 SW Broadway**
**Suite 1400**
**Portland, OR 97205**
Number, Street, City, State & ZIP Code

Contact phone    **503-227-1111**    Email address    **tstilley@sussmanshank.com**

**883167 OR**
Bar number and State

**Carruth Compliance Consulting, Inc.**
**Profit and Loss**
January - March, 2025

| | Total | |
|---|---|---|
| | Jan - Mar, 2025 | Jan - Mar, 2024 (PY) |
| **Income** | | |
| Consulting Income | 204,210.76 | 183,421.12 |
| Discounts given | -89.94 | -982.23 |
| Service Discount | | -1,673.00 |
| **Total Income** | $ 204,120.82 | $ 180,765.89 |
| **Gross Profit** | $ 204,120.82 | $ 180,765.89 |
| **Expenses** | | |
| Bank Service Charges | 196.81 | 459.80 |
| Charitable Contributions | | 103.50 |
| Communication | | |
| Data | 2,404.89 | 2,172.35 |
| Internet | 2,623.16 | 5,651.72 |
| **Total Communication** | $ 5,028.05 | $ 7,824.07 |
| Dues and Subscriptions | 87.98 | 5,996.97 |
| Equipment Purchases | 199.00 | 105.44 |
| Insurance | 23,071.97 | 3,928.87 |
| Liability Insurance | 9,545.00 | |
| **Total Insurance** | $ 32,616.97 | $ 3,928.87 |
| Office | | |
| Rent | 4,625.28 | 4,323.83 |
| Security | 168.45 | 155.97 |
| Supplies | -413.89 | -115.74 |
| **Total Office** | $ 4,379.84 | $ 4,364.06 |
| Payroll Expenses | | |
| Company Contributions | | |
| Health Insurance | 12,625.48 | 5,695.86 |
| Retirement | 2,412.02 | 2,550.08 |
| **Total Company Contributions** | $ 15,037.50 | $ 8,245.94 |
| Officer Wages | 62,060.63 | 72,060.63 |
| Staff Wages | 48,909.50 | 41,286.97 |
| Taxes | 11,704.33 | 12,427.70 |
| Wages | 10,231.13 | 14,844.53 |
| **Total Payroll Expenses** | $ 147,943.09 | $ 148,865.77 |
| Professional Fees | | 1,008.00 |
| Accounting | 3,000.00 | 2,397.00 |
| Bookkeeping | 3,581.20 | 981.00 |
| Legal Fees | 106,737.50 | 370.00 |
| Plan Consulting | 4,453.20 | 5,105.00 |
| **Total Professional Fees** | $ 117,771.90 | $ 9,861.00 |
| Reimbursements | | 0.00 |
| Rocket Power Custom Software Expense | | 3,027.34 |
| Software | 2,527.40 | 1,603.86 |
| Taxes | | |
| OR PTE | 1,056.00 | 2,388.00 |
| State | 150.00 | 150.00 |
| **Total Taxes** | $ 1,206.00 | $ 2,538.00 |
| Travel & Ent | | |
| Meals | 300.00 | 428.05 |
| Meals for Office Staff | 229.82 | |
| Parking | | 150.00 |
| Travel | | 2,779.58 |
| **Total Travel & Ent** | $ 529.82 | $ 3,357.63 |
| **Total Expenses** | $ 312,486.86 | $ 192,036.31 |
| **Net Operating Income** | -$ 108,366.04 | -$ 11,270.42 |
| Other Expenses | | |
| Interest Expense | | |
| Finance Charge | | 2.30 |
| **Total Interest Expense** | $ 0.00 | $ 2.30 |
| **Total Other Expenses** | $ 0.00 | $ 2.30 |
| **Net Other Income** | $ 0.00 | -$ 2.30 |
| **Net Income** | -$ 108,366.04 | -$ 11,272.72 |

Friday, Mar 28, 2025 06:09:03 PM GMT-7 - Accrual Basis

## Carruth Compliance Consulting, Inc.
## Balance Sheet
### As of March 31, 2025

|  | Total |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| BofA Remittance Account | 482.13 |
| CD - 1848 | -5.25 |
| Checking | 156,353.84 |
| Checking - Working | 36,327.12 |
| **Total Checking** | $ 192,680.9 |
| **Total Bank Accounts** | $ 193,157.8 |
| **Accounts Receivable** | |
| Accounts Receivable | 11,168.98 |
| **Total Accounts Receivable** | $ 11,168.9 |
| **Other Current Assets** | |
| Payroll Refunds | 128.17 |
| **Total Other Current Assets** | $ 128.1 |
| **Total Current Assets** | $ 204,454.9 |
| **Fixed Assets** | |
| CCC Custom Software | 935,047.59 |
| Accumulated Depreciation | -935,047.59 |
| **Total CCC Custom Software** | $ 0.0 |
| Computer Equipment | 57,077.66 |
| Accumulated Depreciation | -58,149.17 |
| Cost | 1,191.50 |
| **Total Computer Equipment** | $ 119.9 |
| Furniture & Fixtures | 9,658.75 |
| Accumulated Depreciation | -9,658.75 |
| **Total Furniture & Fixtures** | $ 0.0 |
| **Total Fixed Assets** | $ 119.9 |
| **TOTAL ASSETS** | $ 204,574.9 |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| Advance Billing | 0.00 |
| Advance Billing (regular cycle Jul 1 - Jun 30) | 156,211.33 |
| Advance Billing off cycle (Sep-Aug) | 28,975.74 |
| **Total Advance Billing** | $ 185,187.0 |
| Common Remmitter PTA to Vendors | 399.00 |
| PTA for CR to American Funds | 0.02 |
| PTA for CR to Ameriprise | -0.01 |
| **Total Common Remmitter PTA to Vendors** | $ 399.0 |
| Payroll Liabilities | 0.00 |
| Charles Schwab | 200.00 |
| Federal Taxes (941/944) | 9,427.64 |
| Federal Unemployment (940) | 7.62 |
| Health Insurance (post-tax) | 6,452.43 |
| OR Employment Taxes | 326.60 |
| OR Income Tax | 2,379.05 |
| OR Paid Family and Medical Leave | 210.49 |
| OR Statewide Transit Taxes | 34.79 |
| OR Transit Taxes | 288.96 |
| Purchase Equipment | 500.00 |
| Simple IRA Emp. | 1,184.71 |
| **Total Payroll Liabilities** | $ 21,012.2 |
| **Total Other Current Liabilities** | $ 206,598.3 |
| **Total Current Liabilities** | $ 206,598.3 |
| **Long-Term Liabilities** | |
| Stockholder Loan Payable | 75,889.87 |
| **Total Long-Term Liabilities** | $ 75,889.8 |
| **Total Liabilities** | $ 282,488.2 |
| **Equity** | |
| Capital Stock | 500.00 |
| Retained Earnings | 30,062.78 |
| **Shareholder Activity** | |
| Shareholder Draw | -110.00 |
| **Total Shareholder Activity** | -$ 110.0 |
| Net Income | -108,366.04 |
| **Total Equity** | -$ 77,913.2 |
| **TOTAL LIABILITIES AND EQUITY** | $ 204,574.9 |

**Carruth Compliance Consulting, Inc.**
**Statement of Cash Flows**
**January - March, 2025**

| | Total |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | -108,366.04 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| Accounts Receivable | -4,820.52 |
| Citibank Costco Visa -5995 | -4,073.42 |
| Accued Expenses | -16,483.57 |
| Advance Billing:Advance Billing (regular cycle Jul 1 - Jun 30) | -156,211.38 |
| Advance Billing:Advance Billing off cycle (Sep-Aug) | -17,385.48 |
| Common Remmitter PTA to Vendors | -725.00 |
| Common Remmitter PTA to Vendors:PTA to CR to American Century | -50.00 |
| Common Remmitter PTA to Vendors:PTA to CR to American Fidelity | -63,263.33 |
| Common Remmitter PTA to Vendors:PTA to CR to American Funds | -44,221.67 |
| Common Remmitter PTA to Vendors:PTA to CR to Ameriprise | -14,386.69 |
| Common Remmitter PTA to Vendors:PTA to CR to ASPire | -15,838.63 |
| Common Remmitter PTA to Vendors:PTA to CR to AXA | -79,064.91 |
| Common Remmitter PTA to Vendors:PTA to CR to AXA AR360 | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Brighthouse | -1,450.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Empower | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Fidelity | -86,215.76 |
| Common Remmitter PTA to Vendors:PTA to CR to First Investors | -26,573.66 |
| Common Remmitter PTA to Vendors:PTA to CR to Franklin Templeton | -150.00 |
| Common Remmitter PTA to Vendors:PTA to CR to FTJ Fundchoice | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Global Atlantic | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Great American | -50.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Horace Mann | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Industrial Alliance | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Invesco Oppenheimer | -31,744.56 |
| Common Remmitter PTA to Vendors:PTA to CR to IPX | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Jackson National | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to John Alden (Am Gen) | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Lincoln Investmen | -3,325.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Lincoln National | -425.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Lord Abbett | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Mass Mutual | -1,345.00 |
| Common Remmitter PTA to Vendors:PTA to CR to MetLife | -1,150.00 |
| Common Remmitter PTA to Vendors:PTA to CR to MFS | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to National Life | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Nationwide | -200.00 |
| Common Remmitter PTA to Vendors:PTA to CR to NY Life | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to OSGP | -52,612.58 |
| Common Remmitter PTA to Vendors:PTA to CR to Pacific Life | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Plan Member | -13,540.15 |
| Common Remmitter PTA to Vendors:PTA to CR to Primerica | -25.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Protective Life | -425.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Prudential Annuities | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Putnam | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to ReliaStar | -945.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Security Benefit | -49,510.08 |
| Common Remmitter PTA to Vendors:PTA to CR to Standard | -1,000.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Symetra | -300.00 |
| Common Remmitter PTA to Vendors:PTA to CR to T. Rowe Price | 0.00 |
| Common Remmitter PTA to Vendors:PTA to CR to Thrivent | -850.00 |
| Common Remmitter PTA to Vendors:PTA to CR to TIAA-CREF | -6,060.82 |
| Common Remmitter PTA to Vendors:PTA to CR to VALIC | -50,291.65 |
| Common Remmitter PTA to Vendors:PTA to CR to Vanguard | -153,949.86 |
| Common Remmitter PTA to Vendors:PTA to CR to Voya Financial | -33,644.59 |
| Common Remmitter PTA to Vendors:PTA to CR to Waddell and Reed | -3,350.00 |
| Direct Deposit Payable | 0.00 |
| Payroll Liabilities | 0.00 |
| Payroll Liabilities:Charles Schwab | 0.00 |
| Payroll Liabilities:Federal Taxes (941/944) | 2,511.44 |
| Payroll Liabilities:Federal Unemployment (940) | -412.38 |
| Payroll Liabilities:Health Insurance (post-tax) | 9,723.40 |
| Payroll Liabilities:HSA Employee (Taxable) | 0.00 |
| Payroll Liabilities:OR Employment Taxes | -427.85 |
| Payroll Liabilities:OR Income Tax | 513.66 |
| Payroll Liabilities:OR Local Tax | -132.00 |
| Payroll Liabilities:OR Paid Family and Medical Leave | -796.32 |
| Payroll Liabilities:OR Statewide Transit Taxes | -122.21 |
| Payroll Liabilities:OR Transit Taxes | -1,076.43 |
| Payroll Liabilities:Purchase Equipment | 500.00 |
| Payroll Liabilities:Simple IRA Emp. | -207.93 |
| Total Adjustments to reconcile Net Income to Net Cash provided by operations: | -$ 925,584.93 |
| Net cash provided by operating activities | -$ 1,033,950.97 |
| **INVESTING ACTIVITIES** | |
| Computer Equipment | -119.99 |
| Net cash provided by investing activities | -$ 119.99 |
| Net cash increase for period | -$ 1,034,070.96 |
| Cash at beginning of period | 1,227,228.80 |
| Cash at end of period | $ 193,157.84 |

Form **8879-CORP**

(Rev. December 2024)

Department of the Treasury
Internal Revenue Service

# E-file Authorization for Corporations

For calendar year 2024, or tax year beginning _____ , 2024, ending _____ , 20 ___

**For use with Form 1120 series returns.**
**Do not send to the IRS. Keep for your records.**
**Go to www.irs.gov/Form8879CORP for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| CARRUTH COMPLIANCE CONSULTING, INC. | **-***0084 |

| Part I | Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | 790,555. |
| 4 | Total income (Form 1120 _____ , line ____ ) | 4 | |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **KIM ALBERT CPA PC** to enter my PIN [ 97223 ]
ERO firm name — do not enter all zeros

as my signature on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____  Date _____  Title **TREASURER**

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [ 93315797239 ]
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature _____  Date **03/04/25**

**ERO Must Retain This Form - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

LHA   **For Paperwork Reduction Act Notice, see instructions.**

Form **8879-CORP** (Rev. 12-2024)

410211 12-23-24

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date<br>11/18/1998 | Name<br>CARRUTH COMPLIANCE CONSULTING, INC. | **D** Employer identification number<br>**-***0084 |
| **B** Business activity code number (see instructions)<br>541600 | Number, street, and room or suite no. If a P.O. box, see instructions.<br>6975 SW SANDBURG RD STE 320 | **E** Date incorporated<br>11/18/1998 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code<br>TIGARD, OR 97223 | **F** Total assets (see instructions)<br>$ 1,233,705. |

(TYPE OR PRINT)

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................ 2

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| 1 a | Gross receipts or sales | 814,111. | **b** Less return and allowances  23,680. | **c** Balance |
| | | | | **1c** 790,431. |
| 2 | Cost of goods sold (attach Form 1125-A) | | | **2** |
| 3 | Gross profit. Subtract line 2 from line 1c | | | **3** 790,431. |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **4** |
| 5 | Other income (loss) (attach statement) | STATEMENT 1 | | **5** 124. |
| 6 | **Total income (loss).** Add lines 3 through 5 | | | **6** 790,555. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instrs. - attach Form 1125-E) | | **7** 295,413. |
| 8 | Salaries and wages (less employment credits) | | **8** 214,932. |
| 9 | Repairs and maintenance | | **9** |
| 10 | Bad debts | | **10** 1,293. |
| 11 | Rents | | **11** 18,019. |
| 12 | Taxes and licenses | STATEMENT 2 | **12** 57,621. |
| 13 | Interest (see instructions) | | **13** 2. |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** |
| 15 | Depletion (**do not deduct oil and gas depletion.**) | | **15** |
| 16 | Advertising | | **16** |
| 17 | Pension, profit-sharing, etc., plans | | **17** 10,159. |
| 18 | Employee benefit programs | | **18** |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) | | **19** |
| 20 | Other deductions (attach statement) | STATEMENT 3 | **20** 121,322. |
| 21 | **Total deductions.** Add lines 7 through 20 | | **21** 718,761. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | | **22** 71,794. |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| 23 a | Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | |
| b | Tax from Schedule D (Form 1120-S) | **23b** | | |
| c | Add lines 23a and 23b | | | **23c** |
| 24 a | Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| b | Tax deposited with Form 7004 | **24b** | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| d | Elective payment election amount from Form 3800 | **24d** | | |
| z | Add lines 24a through 24d | | | **24z** |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | | **25** |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | **26** |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | **27** |
| 28 | Enter amount from line 27: Credited to 2025 estimated tax _____ Refunded | | | **28** |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title  TREASURER

May the IRS discuss this return with the preparer shown below? See instr.  ☒ Yes ☐ No

### Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed | PTIN |
|---|---|---|---|---|
| KIM ALBERT | KIM ALBERT | 03/04/25 | ☐ | P00075832 |

Firm's name  KIM ALBERT CPA PC

Firm's address  5200 S MACADAM AVE STE 450
PORTLAND, OR 972393836

Firm's EIN  **-***2326

Phone no.  (503) 343-6123

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   1   411701 12-10-24   Form **1120-S** (2024)

| Form 1120-S (2024) | CARRUTH COMPLIANCE CONSULTING, INC. | **-***0084 | Page **2** |

## Schedule B — Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** Check accounting method: **a** ☐ Cash **b** ☒ Accrual **c** ☐ Other (specify) _____ |  |  |  |
| **2** See the instructions and enter the: |  |  |  |
| **a** Business activity ___CONSULTING___   **b** Product or service ___COMPLIANCE___ |  |  |  |
| **3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation |  |  | X |
| **4** At the end of the tax year, did the corporation: |  |  |  |
| **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below |  |  | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| | | Yes | No |
|---|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below |  |  | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  | Yes | No |
|---|---|---|
| **5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? |  | X |
| If "Yes," complete lines (i) and (ii) below. |  |  |
| (i) Total shares of restricted stock _____ |  |  |
| (ii) Total shares of non-restricted stock _____ |  |  |
| **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? |  | X |
| If "Yes," complete lines (i) and (ii) below. |  |  |
| (i) Total shares of stock outstanding at the end of the tax year _____ |  |  |
| (ii) Total shares of stock outstanding if all instruments were executed _____ |  |  |
| **6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? |  | X |
| **7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ☐ |  |  |
| If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| **8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years _____ $ |  |  |
| **9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions |  | X |
| **10** Does the corporation satisfy one or more of the following? See instructions |  | X |
| **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. |  |  |
| **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense. |  |  |
| **c** The corporation is a tax shelter and the corporation has business interest expense. |  |  |
| If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). |  |  |
| **11** Does the corporation satisfy **both** of the following conditions? |  | X |
| **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. |  |  |
| **b** The corporation's total assets at the end of the tax year were less than $250,000. |  |  |
| If "Yes," the corporation is not required to complete Schedules L and M-1. |  |  |

411711  12-10-24

Form **1120-S** (2024)

09360304  162409  4136-19                    2024.03000 CARRUTH COMPLIANCE CONSUL 4136-191

CLIENT COPY

Form 1120-S (2024)    CARRUTH COMPLIANCE CONSULTING, INC.    **-***0084    Page 3

## Schedule B    Other Information    (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ............ $ _____ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| 14a | Did the corporation make any payments that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ............ $ _____ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | X |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| Income (Loss) | 1 Ordinary business income (loss) (page 1, line 22) | 1 | 71,794. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a Other gross rental income (loss) ... 3a | | |
| | b Expenses from other rental activities (attach statement) 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Interest income    STATEMENT 4 | 4 | 823. |
| | 5 Dividends: a Ordinary dividends | 5a | |
| | b Qualified dividends 5b | | |
| | 6 Royalties | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 8a | |
| | b Collectibles (28%) gain (loss) 8b | | |
| | c Unrecaptured section 1250 gain (attach statement) 8c | | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 Other income (loss) (see instructions) Type INTEREST INCOME | 10 | |
| Deductions | 11 Section 179 deduction (attach Form 4562) | 11 | 28,659. |
| | 12a Cash charitable contributions    STATEMENT 5 | 12a | 103. |
| | b Noncash charitable contributions | 12b | |
| | c Investment interest expense | 12c | |
| | d Section 59(e)(2) expenditures Type | 12d | |
| | e Other deductions (see instructions) Type | 12e | |
| Credits | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d Other rental real estate credits (see instructions) Type | 13d | |
| | e Other rental credits (see instructions) Type | 13e | |
| | f Biofuel producer credit (attach Form 6478) | 13f | |
| | g Other credits (see instructions) Type | 13g | |
| International | 14 Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ☐ | | |
| Alternative Minimum Tax (AMT) Items | 15a Post-1986 depreciation adjustment | 15a | |
| | b Adjusted gain or loss | 15b | |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties - gross income | 15d | |
| | e Oil, gas, and geothermal properties - deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| Items Affecting Shareholder Basis | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses    STATEMENT 6 | 16c | 279. |
| | d Distributions (attach statement if required)    STATEMENT 7 | 16d | 110. |
| | e Repayment of loans from shareholders | 16e | |
| | f Foreign taxes paid or accrued | 16f | |

Form **1120-S** (2024)

411721 12-10-24

3

09360304 162409 4136-19                    2024.03000 CARRUTH COMPLIANCE CONSUL 4136-191

Form 1120S (2024)  **CARRUTH COMPLIANCE CONSULTING, INC.**  \*\*-\*\*\*0084  Page **4**

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| Other Information | | Total amount |
|---|---|---|
| **17a** Investment income | **17a** | 823. |
| **b** Investment expenses | **17b** | |
| **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| **d** Other items and amounts (att. stmt.)                STATEMENT 8 | | |

**Reconciliation**

**18 Income (loss) reconciliation** . Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f ........  | **18** | 43,855.

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 865,553. | | 1,227,229. |
| **2 a** Trade notes and accounts receivable | 81,628. | | 6,348. | |
| **b** Less allowance for bad debts | ( ) | 81,628. | ( ) | 6,348. |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (att. stmt.)       STATEMENT 9 | | | | 128. |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (att. stmt.) | | | | |
| **10 a** Buildings and other depreciable assets | 974,196. | | 1,002,856. | |
| **b** Less accumulated depreciation | ( 974,196.) | 0. | ( 1,002,856.) | 0. |
| **11 a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( ) | | ( ) | |
| **12** Land (net of any amortization) | | | | |
| **13 a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | ( ) | | ( ) | |
| **14** Other assets (att. stmt.) | | | | |
| **15** Total assets | | 947,181. | | 1,233,705. |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | 521,108. | | 737,083. |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** Other current liabilities (att. stmt.)   STATEMENT 10 | | 363,197. | | 390,280. |
| **19** Loans from shareholders | | 75,890. | | 75,890. |
| **20** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** Other liabilities (att. stmt.) | | | | |
| **22** Capital stock | | 500. | | 500. |
| **23** Additional paid-in capital | | | | |
| **24** Retained earnings       STATEMENT 11 | | -13,514. | | 29,952. |
| **25** Adjustments to shareholders' equity (att. stmt.) | | | | |
| **26** Less cost of treasury stock | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | 947,181. | | 1,233,705. |

Form **1120-S** (2024)

411731
12-10-24

4

09360304 162409 4136-19                2024.03000 CARRUTH COMPLIANCE CONSUL 4136-191

Form 1120-S (2024)    CARRUTH COMPLIANCE CONSULTING, INC.    **-***0084    Page 5

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 43,576. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | a Tax-exempt interest $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| | a Depreciation $ | | | a Depreciation $ | |
| | b Travel and entertainment $ 228. STMT 12 51. | 279. | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | 43,855. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | 43,855. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instrs.) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 73,309. | | | 9,000. |
| 2 | Ordinary income from page 1, line 22 | 71,794. | | | |
| 3 | Other additions    STATEMENT 13 | 823. | | | |
| 4 | Loss from page 1, line 22 | ( ) | | | |
| 5 | Other reductions    STATEMENT 14 | 29,041. ) | | | ( ) |
| 6 | Combine lines 1 through 5 | 116,885. | | | 9,000. |
| 7 | Distributions | 110. | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 116,775. | | | 9,000. |

Form **1120-S** (2024)

411732
12-10-24

09360304 162409 4136-19                    2024.03000 CARRUTH COMPLIANCE CONSUL 4136-191

| Form **1125-E** | | **Compensation of Officers** | | | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|---|
| (Rev. October 2016) | | ▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.** | | | | | |
| Department of the Treasury<br>Internal Revenue Service | | ▶ **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.** | | | | | |

Name

CARRUTH COMPLIANCE CONSULTING, INC.

Employer Identification number

**-***0084

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| **(a)** Name of officer | **(b)** Social security number | **(c)** Percent of time devoted to business | Percent of stock owned | | **(f)** Amount of compensation |
|---|---|---|---|---|---|
| | | | **(d)** Common | **(e)** Preferred | |
| 1 JAMES H. CARRUTH | ***-**-9418 | 50.00% | 51.00% | | 44,000. |
| JAMES P. KELLEHER | ***-**-5288 | 100% | 49.00% | | 142,000. |
| HEATHER L. MONDOR | ***-**-3310 | 100% | | | 109,413. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers ................................................................. | | **2** | 295,413. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return .......................... | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return ................................................................. | | **4** | 295,413. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

424451 04-01-24    LHA

09360304 162409 4136-19                    2024.03000 CARRUTH COMPLIANCE CONSUL 4136-191

CLIENT COPY

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) OTHER | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to www.irs.gov/Form4562 for instructions and the latest information. | **2024** Attachment Sequence No. **179** |

Name(s) shown on return: **CARRUTH COMPLIANCE CONSULTING, INC.**

Business or activity to which this form relates: **OTHER DEPRECIATION**

Identifying number: **\*\*-\*\*\*0084**

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | 1 | 1,220,000. |
| 2 Total cost of section 179 property placed in service (see instructions) | 2 | 28,659. |
| 3 Threshold cost of section 179 property before reduction in limitation | 3 | 3,050,000. |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 1,220,000. |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| CCC CUSTOM SOFTWARE | 28,659. | 28,659. |
| | | |
| | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 | 7 | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 28,659. |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 28,659. |
| 10 Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | 257,794. |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | 28,659. |
| 13 Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 Property subject to section 168(f)(1) election | 15 | |
| 16 Other depreciation (including ACRS) | 16 | |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2024 | 17 | |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B - Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | 21 | |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

416251 12-20-24   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2024)

Form 4562 (2024)　　　　**CARRUTH COMPLIANCE CONSULTING, INC.**　　　　**\*\*-\*\*\*0084**　Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a  Do you have evidence to support the business/investment use claimed?　☐ Yes ☐ No　24b If "Yes," is the evidence written?　☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ........ | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ........ | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 .................................... | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) ............ | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year ... | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven ...................................................... | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 .................................... | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? ............... | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ........................................................................................ | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............... | | |
| **39** Do you treat all use of vehicles by employees as personal use? ........................................ | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ........................................ | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? ..................... | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2024 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2024 tax year ................................ | | | **43** | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report ...... | | | **44** | | |

416252  12-20-24　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Form **4562** (2024)

**2024 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | SOFTWARE | 07/01/08 | 200DB | 3.00 | HY | 17 | 97,501. | | | | 97,501. | 97,501. | | 0. | 97,501. |
| 18 | SOFTWARE | 07/01/09 | 200DB | 3.00 | HY | 17 | 129,444. | | | | 129,444. | 129,444. | | 0. | 129,444. |
| 19 | SOFTWARE | 01/01/10 | 200DB | 3.00 | HY | 17 | 92,862. | | | | 92,862. | 92,862. | | 0. | 92,862. |
| 20 | SOFTWARE | 12/30/11 | 200DB | 3.00 | HY | 17 | 52,754. | | | | 52,754. | 52,754. | | 0. | 52,754. |
| 21 | SOFTWARE | 07/01/12 | 200DB | 3.00 | HY | 17 | 52,833. | | | | 52,833. | 52,833. | | 0. | 52,833. |
| 22 | SOFTWARE | 07/09/13 | 200DB | 3.00 | HY | 17 | 48,079. | | | | 48,079. | 48,079. | | 0. | 48,079. |
| 23 | SOFTWARE | 07/01/14 | 200DB | 3.00 | HY | 17 | 54,979. | | | | 54,979. | 54,979. | | 0. | 54,979. |
| 24 | SOFTWARE | 07/01/15 | 200DB | 3.00 | HY | 17 | 52,805. | | 52,805. | | | | | 0. | |
| 25 | CCC CUSTOM SOFTWARE | 07/01/16 | 200DB | 3.00 | HY | 17 | 28,328. | | 28,328. | | | | | 0. | |
| 26 | CCC CUSTOM SOFTWARE | 07/01/17 | 200DB | 3.00 | HY | 17 | 44,182. | | 44,182. | | | | | 0. | |
| 27 | CCC CUSTOM SOFTWARE | 07/01/18 | 200DB | 3.00 | HY | 17 | 20,414. | | | 20,414. | | | | 0. | |
| 31 | CCC CUSTOM SOFTWARE | 07/01/19 | 200DB | 3.00 | HY | 17 | 56,822. | | | 56,822. | | | | 0. | |
| 32 | CCC CUSTOM SOFTWARE | 07/01/20 | 200DB | 3.00 | HY | 17 | 44,961. | | | 44,961. | | | | 0. | |
| 45 | CCC CUSTOM SOFTWARE | 07/01/21 | 200DB | 3.00 | HY | 17 | 28,460. | | | 28,460. | | | | 0. | |
| 46 | CCC CUSTOM SOFTWARE | 07/01/22 | 200DB | 3.00 | HY | 17 | 57,872. | | | 57,872. | | | | 0. | |
| 50 | CCC CUSTOM SOFTWARE | 07/01/23 | 200DB | 3.00 | HY | 17 | 44,092. | | 44,092. | | | | | 0. | |
| 53 | CCC CUSTOM SOFTWARE | 07/01/24 | 200DB | 5.00 | HY | 19B | 28,659. | | 28,659. | | | | 28,659. | 28,659. | 28,659. |
| | * OTHER TOTAL OTHER | | | | | | 935,047. | | 198,066. | 208,529. | 528,452. | 528,452. | 28,659. | 28,659. | 528,452. |

428111 04-01-24

(D) - Asset disposed      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 1 | OFFICE CHAIR | 11/14/07 | 200DB | 7.00 | HY | 17 | 525. | | | | 525. | 525. | | 0. | 525. |
| 2 | FURNITURE | 07/01/08 | 200DB | 7.00 | HY | 17 | 5,824. | | | | 5,824. | 5,824. | | 0. | 5,824. |
| 3 | FURNITURE | 07/01/09 | 200DB | 7.00 | HY | 17 | 2,630. | | | | 2,630. | 2,630. | | 0. | 2,630. |
| 4 | FURNITURE | 10/04/12 | 200DB | 5.00 | HY | 17 | 185. | | 185. | | | | | 0. | |
| 5 | DESK | 07/01/16 | 200DB | 7.00 | HY | 17 | 495. | | 495. | | | | | 0. | |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 9,659. | | 680. | | 8,979. | 8,979. | | 0. | 8,979. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | | | | |
| 6 | APPLE MACBOOK | 12/28/07 | 200DB | 5.00 | HY | 17 | 2,767. | | | | 2,767. | 2,767. | | 0. | 2,767. |
| 7 | COMPUTER EQUIPMENT | 07/01/08 | 200DB | 5.00 | HY | 17 | 23,331. | | | | 23,331. | 23,331. | | 0. | 23,331. |
| 8 | COMPUTER EQUIPMENT | 07/01/09 | 200DB | 5.00 | HY | 17 | 2,333. | | | | 2,333. | 2,333. | | 0. | 2,333. |
| 9 | COMPUTER EQUIPMENT | 07/01/10 | 200DB | 5.00 | HY | 17 | 1,202. | | | | 1,202. | 1,202. | | 0. | 1,202. |
| 10 | DESKTOP PC | 08/18/11 | 200DB | 5.00 | HY | 17 | 660. | | | | 660. | 660. | | 0. | 660. |
| 11 | SCANNER | 09/15/11 | 200DB | 5.00 | HY | 17 | 410. | | | | 410. | 410. | | 0. | 410. |
| 12 | COMPUTER EQUIPMENT | 07/20/12 | 200DB | 5.00 | HY | 17 | 4,937. | | | | 4,937. | 4,937. | | 0. | 4,937. |
| 13 | COMPUTER EQUIPMENT | 07/01/14 | 200DB | 5.00 | HY | 17 | 7,306. | | 7,306. | | | | | 0. | |
| 14 | COMPUTER EQUIPMENT | 01/01/15 | 200DB | 5.00 | HY | 17 | 404. | | 404. | | | | | 0. | |
| 15 | COMPUTER EQUIPMENT | 07/01/16 | 200DB | 5.00 | HY | 17 | 800. | | 800. | | | | | 0. | |

428111 04-01-24

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                        OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | COMPUTER EQUIPMENT | 07/01/17 | 200DB | 5.00 | HY | 17 | 3,242. | | 3,242. | | | | | 0. | |
| 28 | COMPUTER EQUIPMENT | 04/22/18 | 200DB | 5.00 | HY | 17 | 283. | | | 283. | | | | 0. | |
| 29 | FUJITSU SCANNER | 04/23/18 | 200DB | 5.00 | HY | 17 | 152. | | | 152. | | | | 0. | |
| 30 | COMPUTER EQUIPMENT | 05/31/18 | 200DB | 5.00 | HY | 17 | 840. | | | 840. | | | | 0. | |
| 33 | COMPUTER EQUIPMENT | 03/13/20 | 200DB | 5.00 | HY | 17 | 682. | | | 682. | | | | 0. | |
| 34 | COMPUTER EQUIPMENT | 03/15/20 | 200DB | 5.00 | HY | 17 | 1,524. | | | 1,524. | | | | 0. | |
| 35 | COMPUTER EQUIPMENT | 03/20/20 | 200DB | 5.00 | HY | 17 | 122. | | | 122. | | | | 0. | |
| 36 | COMPUTER EQUIPMENT | 04/09/20 | 200DB | 5.00 | HY | 17 | 385. | | | 385. | | | | 0. | |
| 37 | EQUIPMENT | 03/16/20 | 200DB | 5.00 | HY | 17 | 295. | | | 295. | | | | 0. | |
| 38 | EQUIPMENT | 03/16/20 | 200DB | 5.00 | HY | 17 | 130. | | | 130. | | | | 0. | |
| 39 | EQUIPMENT | 07/22/20 | 200DB | 5.00 | HY | 17 | 313. | | | 313. | | | | 0. | |
| 40 | EQUIPMENT | 07/31/20 | 200DB | 5.00 | HY | 17 | 220. | | | 220. | | | | 0. | |
| 41 | HP LAPTOP-IRENE | 02/17/21 | 200DB | 5.00 | HY | 17 | 600. | | | 600. | | | | 0. | |
| 42 | DELL I7 DESKTOP-JIM | 03/16/21 | 200DB | 5.00 | HY | 17 | 1,435. | | | 1,435. | | | | 0. | |
| 43 | IPHONE 12 128 GB BLACK | 09/18/21 | 200DB | 5.00 | HY | 17 | 819. | | | 819. | | | | 0. | |
| 44 | HP PAVILION LAPTOP | 12/20/21 | 200DB | 5.00 | HY | 17 | 700. | | | 700. | | | | 0. | |
| 47 | HP SLIM DESKTOP | 05/04/22 | 200DB | 5.00 | HY | 17 | 420. | | | 420. | | | | 0. | |
| 48 | SCANER | 07/21/22 | 200DB | 5.00 | HY | 17 | 385. | | | 385. | | | | 0. | |

428111 04-01-24                      (D) - Asset disposed              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                   OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | COMPUTER EQUIPMENT | 09/08/22 | 200DB | 5.00 | HY | 17 | 387. | | | 387. | | | | 0. | |
| 51 | ACER DESKTOP COMPUTER | 01/15/23 | 200DB | 5.00 | HY | 17 | 517. | | 517. | | | | | 0. | |
| 52 | COMPUTER EQUIPMENT | 04/26/23 | 200DB | 5.00 | HY | 17 | 550. | | 550. | | | | | 0. | |
| | * OTHER TOTAL MACHINERY & EQUIPMENT | | | | | | 58,151. | | 12,819. | 9,692. | 35,640. | 35,640. | | 0. | 35,640. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 1,002,857. | | 211,565. | 218,221. | 573,071. | 573,071. | 28,659. | 28,659. | 573,071. |
| | LESS: SEC 179 ALLOC TO SHAREHOLDERS | | | | | | | | | | | | | 28,659. | |
| | NET DEPRECIATION | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 974,198. | | 182,906. | 218,221. | 573,071. | 573,071. | | | 573,071. |
| | ACQUISITIONS | | | | | | 28,659. | | 28,659. | 0. | 0. | 0. | | | 0. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 1,002,857. | | 211,565. | 218,221. | 573,071. | 573,071. | | | 573,071. |
| | | | | | | | | | | | | | | | |

428111 04-01-24

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

<table>
<tr><td>Form <b>4562</b></td><td>BOOK</td><td colspan="2"><b>Depreciation and Amortization</b><br>(Including Information on Listed Property)    OTHER<br>Attach to your tax return.</td><td>OMB No. 1545-0172</td></tr>
<tr><td>Department of the Treasury<br>Internal Revenue Service</td><td colspan="3" style="text-align:center">Go to www.irs.gov/Form4562 for instructions and the latest information.</td><td><b>2024</b><br>Attachment<br>Sequence No. <b>179</b></td></tr>
</table>

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| CARRUTH COMPLIANCE CONSULTING, INC. | OTHER DEPRECIATION | **-***0084 |

**Part I** | Election To Expense Certain Property Under Section 179  **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | CCC CUSTOM SOFTWARE | 28,659. | 28,659. |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | 28,659. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | 28,659. |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | 28,659. |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** | MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B - Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 28,659. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

416251 12-20-24    **LHA**  **For Paperwork Reduction Act Notice, see separate instructions.** 13    Form **4562** (2024)

Form 4562 (2024)     **CARRUTH COMPLIANCE CONSULTING, INC.**     **-***0084   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2024 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2024 tax year | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

416252 12-20-24

14

Form **4562** (2024)

**2024 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                          BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | SOFTWARE | 07/01/08 | 200DB | 3.00 | HY | 17 | 97,501. | | | | 97,501. | 97,501. | | 0. | 97,501. |
| 18 | SOFTWARE | 07/01/09 | 200DB | 3.00 | HY | 17 | 129,444. | | | | 129,444. | 129,444. | | 0. | 129,444. |
| 19 | SOFTWARE | 01/01/10 | 200DB | 3.00 | HY | 17 | 92,862. | | | | 92,862. | 92,862. | | 0. | 92,862. |
| 20 | SOFTWARE | 12/30/11 | 200DB | 3.00 | HY | 17 | 52,754. | | | | 52,754. | 52,754. | | 0. | 52,754. |
| 21 | SOFTWARE | 07/01/12 | 200DB | 3.00 | HY | 17 | 52,833. | | | | 52,833. | 52,833. | | 0. | 52,833. |
| 22 | SOFTWARE | 07/09/13 | 200DB | 3.00 | HY | 17 | 48,079. | | | | 48,079. | 48,079. | | 0. | 48,079. |
| 23 | SOFTWARE | 07/01/14 | 200DB | 3.00 | HY | 17 | 54,979. | | | | 54,979. | 54,979. | | 0. | 54,979. |
| 24 | SOFTWARE | 07/01/15 | 200DB | 3.00 | HY | 17 | 52,805. | | 52,805. | | | | | 0. | |
| 25 | CCC CUSTOM SOFTWARE | 07/01/16 | 200DB | 3.00 | HY | 17 | 28,328. | | 28,328. | | | | | 0. | |
| 26 | CCC CUSTOM SOFTWARE | 07/01/17 | 200DB | 3.00 | HY | 17 | 44,182. | | 44,182. | | | | | 0. | |
| 27 | CCC CUSTOM SOFTWARE | 07/01/18 | 200DB | 3.00 | HY | 17 | 20,414. | | | 20,414. | | | | 0. | |
| 31 | CCC CUSTOM SOFTWARE | 07/01/19 | 200DB | 3.00 | HY | 17 | 56,822. | | | 56,822. | | | | 0. | |
| 32 | CCC CUSTOM SOFTWARE | 07/01/20 | 200DB | 3.00 | HY | 17 | 44,961. | | | 44,961. | | | | 0. | |
| 45 | CCC CUSTOM SOFTWARE | 07/01/21 | 200DB | 3.00 | HY | 17 | 28,460. | | | 28,460. | | | | 0. | |
| 46 | CCC CUSTOM SOFTWARE | 07/01/22 | 200DB | 3.00 | HY | 17 | 57,872. | | | 57,872. | | | | 0. | |
| 50 | CCC CUSTOM SOFTWARE | 07/01/23 | 200DB | 3.00 | HY | 17 | 44,092. | | 44,092. | | | | | 0. | |
| 53 | CCC CUSTOM SOFTWARE | 07/01/24 | 200DB | 5.00 | HY | 19B | 28,659. | | 28,659. | | | | 28,659. | 28,659. | |
| | * OTHER TOTAL OTHER | | | | | | 935,047. | | 198,066. | 208,529. | 528,452. | 528,452. | 28,659. | 28,659. | 528,452. |

428111 04-01-24

(D) - Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                        BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | FURNITURE & FIXTURES |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1 | OFFICE CHAIR | 11/14/07 | 200DB | 7.00 | HY | 17 | 525. |  |  |  | 525. | 525. |  | 0. | 525. |
| 2 | FURNITURE | 07/01/08 | 200DB | 7.00 | HY | 17 | 5,824. |  |  |  | 5,824. | 5,824. |  | 0. | 5,824. |
| 3 | FURNITURE | 07/01/09 | 200DB | 7.00 | HY | 17 | 2,630. |  |  |  | 2,630. | 2,630. |  | 0. | 2,630. |
| 4 | FURNITURE | 10/04/12 | 200DB | 5.00 | HY | 17 | 185. |  | 185. |  |  |  |  | 0. |  |
| 5 | DESK | 07/01/16 | 200DB | 7.00 | HY | 17 | 495. |  |  |  | 495. | 66. |  | 0. | 66. |
|  | * OTHER TOTAL FURNITURE & FIXTURES |  |  |  |  |  | 9,659. |  | 185. | 0. | 9,474. | 9,045. | 0. | 0. | 9,045. |
|  | MACHINERY & EQUIPMENT |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6 | APPLE MACBOOK | 12/28/07 | 200DB | 5.00 | HY | 17 | 2,767. |  |  |  | 2,767. | 2,767. |  | 0. | 2,767. |
| 7 | COMPUTER EQUIPMENT | 07/01/08 | 200DB | 5.00 | HY | 17 | 23,331. |  |  |  | 23,331. | 23,331. |  | 0. | 23,331. |
| 8 | COMPUTER EQUIPMENT | 07/01/09 | 200DB | 5.00 | HY | 17 | 2,333. |  |  |  | 2,333. | 2,333. |  | 0. | 2,333. |
| 9 | COMPUTER EQUIPMENT | 07/01/10 | 200DB | 5.00 | HY | 17 | 1,202. |  |  |  | 1,202. | 1,202. |  | 0. | 1,202. |
| 10 | DESKTOP PC | 08/18/11 | 200DB | 5.00 | HY | 17 | 660. |  |  |  | 660. | 660. |  | 0. | 660. |
| 11 | SCANNER | 09/15/11 | 200DB | 5.00 | HY | 17 | 410. |  |  |  | 410. | 410. |  | 0. | 410. |
| 12 | COMPUTER EQUIPMENT | 07/20/12 | 200DB | 5.00 | HY | 17 | 4,937. |  |  |  | 4,937. | 4,937. |  | 0. | 4,937. |
| 13 | COMPUTER EQUIPMENT | 07/01/14 | 200DB | 5.00 | HY | 17 | 7,306. |  |  |  | 7,306. |  |  | 0. |  |
| 14 | COMPUTER EQUIPMENT | 01/01/15 | 200DB | 5.00 | HY | 17 | 404. |  |  |  | 404. |  |  | 0. |  |
| 15 | COMPUTER EQUIPMENT | 07/01/16 | 200DB | 5.00 | HY | 17 | 800. |  |  |  | 800. |  |  | 0. |  |

428111 04-01-24

(D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                    BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | COMPUTER EQUIPMENT | 07/01/17 | 200DB | 5.00 | HY | 17 | 3,242. | | 3,242. | | | | | 0. | |
| 28 | COMPUTER EQUIPMENT | 04/22/18 | 200DB | 5.00 | HY | 17 | 283. | | | 283. | | | | 0. | |
| 29 | FUJITSU SCANNER | 04/23/18 | 200DB | 5.00 | HY | 17 | 152. | | | 152. | | | | 0. | |
| 30 | COMPUTER EQUIPMENT | 05/31/18 | 200DB | 5.00 | HY | 17 | 840. | | | 840. | | | | 0. | |
| 33 | COMPUTER EQUIPMENT | 03/13/20 | 200DB | 5.00 | HY | 17 | 682. | | | 682. | | | | 0. | |
| 34 | COMPUTER EQUIPMENT | 03/15/20 | 200DB | 5.00 | HY | 17 | 1,524. | | | 1,524. | | | | 0. | |
| 35 | COMPUTER EQUIPMENT | 03/20/20 | 200DB | 5.00 | HY | 17 | 122. | | | 122. | | | | 0. | |
| 36 | COMPUTER EQUIPMENT | 04/09/20 | 200DB | 5.00 | HY | 17 | 385. | | | 385. | | | | 0. | |
| 37 | EQUIPMENT | 03/16/20 | 200DB | 5.00 | HY | 17 | 295. | | | 295. | | | | 0. | |
| 38 | EQUIPMENT | 03/16/20 | 200DB | 5.00 | HY | 17 | 130. | | | 130. | | | | 0. | |
| 39 | EQUIPMENT | 07/22/20 | 200DB | 5.00 | HY | 17 | 313. | | | 313. | | | | 0. | |
| 40 | EQUIPMENT | 07/31/20 | 200DB | 5.00 | HY | 17 | 220. | | | 220. | | | | 0. | |
| 41 | HP LAPTOP-IRENE | 02/17/21 | 200DB | 5.00 | HY | 17 | 600. | | | 600. | | | | 0. | |
| 42 | DELL I7 DESKTOP-JIM | 03/16/21 | 200DB | 5.00 | HY | 17 | 1,435. | | | 1,435. | | | | 0. | |
| 43 | IPHONE 12 128 GB BLACK | 09/18/21 | 200DB | 5.00 | HY | 17 | 819. | | | 819. | | | | 0. | |
| 44 | HP PAVILION LAPTOP | 12/20/21 | 200DB | 5.00 | HY | 17 | 700. | | | 700. | | | | 0. | |
| 47 | HP SLIM DESKTOP | 05/04/22 | 200DB | 5.00 | HY | 17 | 420. | | | 420. | | | | 0. | |
| 48 | SCANER | 07/21/22 | 200DB | 5.00 | HY | 17 | 385. | | | 385. | | | | 0. | |

428111  04-01-24

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                                                                BOOK

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | COMPUTER EQUIPMENT | 09/08/22 | 200DB | 5.00 | HY | 17 | 387. | | | 387. | | | | 0. | |
| 51 | ACER DESKTOP COMPUTER | 01/15/23 | 200DB | 5.00 | HY | 17 | 517. | | 517. | | | | | 0. | |
| 52 | COMPUTER EQUIPMENT | 04/26/23 | 200DB | 5.00 | HY | 17 | 550. | | 550. | | | | | 0. | |
| | * OTHER TOTAL MACHINERY & EQUIPMENT | | | | | | 58,151. | | 4,309. | 9,692. | 44,150. | 35,640. | 0. | 0. | 35,640. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 1,002,857. | | 202,560. | 218,221. | 582,076. | 573,137. | 28,659. | 28,659. | 573,137. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 974,198. | | 173,901. | 218,221. | 582,076. | 573,137. | | | 573,137. |
| | ACQUISITIONS | | | | | | 28,659. | | 28,659. | 0. | 0. | 0. | | | 0. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 1,002,857. | | 202,560. | 218,221. | 582,076. | 573,137. | | | 573,137. |

428111 04-01-24

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

CARRUTH COMPLIANCE CONSULTING, INC.            **-***0084

| FORM 1120S | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| WASHINGTON TAX REFUND - BASED ON INCOME | 124. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 124. |

| FORM 1120S | TAXES AND LICENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSES AND PERMITS | 170. |
| OREGON EXCISE TAX | 150. |
| PAYROLL TAXES | 47,009. |
| WA B & O TAX | 2,475. |
| OREGON TAXES - BASED ON INCOME | 7,817. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 57,621. |

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACCOUNTING | 6,039. |
| AUTOMOBILE EXPENSE | 106. |
| BANK CHARGES | 1,104. |
| COMMUNICATION | 30,170. |
| DUES AND SUBSCRIPTIONS | 6,677. |
| EQUIPMENT PURCHASES | 365. |
| INSURANCE | 39,261. |
| LEGAL AND PROFESSIONAL | 17,687. |
| MEALS | 229. |
| OFFICE EXPENSE | 1,784. |
| PARKING | 222. |
| POSTAGE | 10. |
| REIMBURSEMENTS | 546. |
| SECURITY | 661. |
| SOFTWARE SUBSCRIPTIONS | 5,491. |
| SUPPLIES | 2,563. |
| TRAINING AND EDUCATION | 3,667. |
| TRAVEL | 4,740. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 20 | 121,322. |

CLIENT COPY

CARRUTH COMPLIANCE CONSULTING, INC.                              **-***0084

---

| SCHEDULE K | INTEREST INCOME | STATEMENT 4 |

| DESCRIPTION | AMOUNT |
|---|---|
| BANK OF AMERICA | 817. |
| WASHINGTON DEPARTMENT OF REVENUE | 6. |
| TOTAL TO SCHEDULE K, LINE 4 | 823. |

---

| SCHEDULE K | CASH CHARITABLE CONTRIBUTIONS | | | STATEMENT 5 |

| DESCRIPTION | NO LIMIT | 50%, 60% OR 100% LIMIT | 30% LIMIT | 20% LIMIT |
|---|---|---|---|---|
| CHARITABLE CONTRIBUTION | | 103. | | |
| TOTALS TO SCHEDULE K, LINE 12A | | 103. | | |

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 6 |

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTY | 51. |
| EXCLUDED MEALS EXPENSES | 228. |
| TOTAL TO SCHEDULE K, LINE 16C | 279. |

---

| FORM 1120S | DISTRIBUTIONS | | | STATEMENT 7 |

| DESCRIPTION | DATE ACQUIRED | DATE DISTRIBUTED | COST | AMOUNT |
|---|---|---|---|---|
| SHAREHOLDER DISTRIBUTIONS | | | 0. | 110. |
| TOTAL INCLUDED IN FORM 1120S, PAGE 3, LINE 16D | | | 0. | 110. |

CARRUTH COMPLIANCE CONSULTING, INC.                              **-***0084

---

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 790,555. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 718,761. |
| SECTION 199A - ORDINARY INCOME (LOSS) | 71,794. |
| SECTION 199A - SECTION 179 DEDUCTION | 28,659. |
| SECTION 199A - W-2 WAGES | 510,345. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 422,295. |

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PAYROLL REFUNDS | | 128. |
| TOTAL TO SCHEDULE L, LINE 6 | | 128. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | | 16,484. |
| ADVANCED BILLINGS | 339,630. | 358,784. |
| CREDIT CARDS PAYABLE | 2,461. | 4,073. |
| PAYROLL RELATED LIABILITIES | 21,106. | 10,939. |
| TOTAL TO SCHEDULE L, LINE 18 | 363,197. | 390,280. |

---

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | -13,514. |
| NET INCOME PER BOOKS | 43,576. |
| DISTRIBUTIONS | -110. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | 29,952. |

CARRUTH COMPLIANCE CONSULTING, INC.                    **-***0084

===

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR<br>NOT INCLUDED ON SCHEDULE K | STATEMENT 12 |

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTY | 51. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 51. |

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS    STATEMENT 13

| DESCRIPTION | AMOUNT |
|---|---|
| PORTFOLIO INTEREST INCOME | 823. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A) | 823. |

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS    STATEMENT 14

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | 103. |
| SECTION 179 EXPENSE DEDUCTION | 28,659. |
| NONDEDUCTIBLE EXPENSES | 279. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 29,041. |

CLIENT COPY

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 53 | CCC CUSTOM SOFTWARE | 070124 | 200DB | 5.00 | 28,659. | 0. | 28,659. | 28,659. | 0. |
| | TOTALS | | | | 28,659. | 0. | 28,659. | 28,659. | 0. |

428104
04-01-24

**2024 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL – CARRUTH COMPLIANCE CONSULTING, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | SOFTWARE | 070108 | 200DB | 3.00 | 17 | 97,501. | | | 97,501. | 97,501. | | 0. |
| 18 | SOFTWARE | 070109 | 200DB | 3.00 | 17 | 129,444. | | | 129,444. | 129,444. | | 0. |
| 19 | SOFTWARE | 010110 | 200DB | 3.00 | 17 | 92,862. | | | 92,862. | 92,862. | | 0. |
| 20 | SOFTWARE | 123011 | 200DB | 3.00 | 17 | 52,754. | | | 52,754. | 52,754. | | 0. |
| 21 | SOFTWARE | 070112 | 200DB | 3.00 | 17 | 52,833. | | | 52,833. | 52,833. | | 0. |
| 22 | SOFTWARE | 070913 | 200DB | 3.00 | 17 | 48,079. | | | 48,079. | 48,079. | | 0. |
| 23 | SOFTWARE | 070114 | 200DB | 3.00 | 17 | 54,979. | | | 54,979. | 54,979. | | 0. |
| 24 | SOFTWARE | 070115 | 200DB | 3.00 | 17 | 52,805. | | 52,805. | | | | 0. |
| 25 | CCC CUSTOM SOFTWARE | 070116 | 200DB | 3.00 | 17 | 28,328. | | 28,328. | | | | 0. |
| 26 | CCC CUSTOM SOFTWARE | 070117 | 200DB | 3.00 | 17 | 44,182. | | 44,182. | | | | 0. |
| 27 | CCC CUSTOM SOFTWARE | 070118 | 200DB | 3.00 | 17 | 20,414. | | 20,414. | | | | 0. |
| 31 | CCC CUSTOM SOFTWARE | 070119 | 200DB | 3.00 | 17 | 56,822. | | 56,822. | | | | 0. |
| 32 | CCC CUSTOM SOFTWARE | 070120 | 200DB | 3.00 | 17 | 44,961. | | 44,961. | | | | 0. |
| 45 | CCC CUSTOM SOFTWARE | 070121 | 200DB | 3.00 | 17 | 28,460. | | 28,460. | | | | 0. |
| 46 | CCC CUSTOM SOFTWARE | 070122 | 200DB | 3.00 | 17 | 57,872. | | 57,872. | | | | 0. |
| 50 | CCC CUSTOM SOFTWARE | 070123 | 200DB | 3.00 | 17 | 44,092. | | 44,092. | | | | 0. |
| 53 | CCC CUSTOM SOFTWARE | 070124 | 200DB | 5.00 | 19B | 28,659. | | 28,659. | | | 28,659. | 28,659. |
| | * OTHER TOTAL OTHER | | | | | 935,047. | | 406,595. | 528,452. | 528,452. | 28,659. | 28,659. |

428102 04-01-24

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2024 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –　　CARRUTH COMPLIANCE CONSULTING, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 1 | OFFICE CHAIR | 111407 | 200DB | 7.00 | 17 | 525. | | | 525. | 525. | | 0. |
| 2 | FURNITURE | 070108 | 200DB | 7.00 | 17 | 5,824. | | | 5,824. | 5,824. | | 0. |
| 3 | FURNITURE | 070109 | 200DB | 7.00 | 17 | 2,630. | | | 2,630. | 2,630. | | 0. |
| 4 | FURNITURE | 100412 | 200DB | 5.00 | 17 | 185. | | 185. | | | | 0. |
| 5 | DESK | 070116 | 200DB | 7.00 | 17 | 495. | | 495. | | | | 0. |
| | * OTHER TOTAL FURNITURE & FIXTURE | | | | | 9,659. | | 680. | 8,979. | 8,979. | | 0. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 6 | APPLE MACBOOK | 122807 | 200DB | 5.00 | 17 | 2,767. | | | 2,767. | 2,767. | | 0. |
| 7 | COMPUTER EQUIPMENT | 070108 | 200DB | 5.00 | 17 | 23,331. | | | 23,331. | 23,331. | | 0. |
| 8 | COMPUTER EQUIPMENT | 070109 | 200DB | 5.00 | 17 | 2,333. | | | 2,333. | 2,333. | | 0. |
| 9 | COMPUTER EQUIPMENT | 070110 | 200DB | 5.00 | 17 | 1,202. | | | 1,202. | 1,202. | | 0. |
| 10 | DESKTOP PC | 081811 | 200DB | 5.00 | 17 | 660. | | | 660. | 660. | | 0. |
| 11 | SCANNER | 091511 | 200DB | 5.00 | 17 | 410. | | | 410. | 410. | | 0. |
| 12 | COMPUTER EQUIPMENT | 072012 | 200DB | 5.00 | 17 | 4,937. | | | 4,937. | 4,937. | | 0. |
| 13 | COMPUTER EQUIPMENT | 070114 | 200DB | 5.00 | 17 | 7,306. | | 7,306. | | | | 0. |
| 14 | COMPUTER EQUIPMENT | 010115 | 200DB | 5.00 | 17 | 404. | | 404. | | | | 0. |
| 15 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 17 | 800. | | 800. | | | | 0. |

428102　04-01-24　　　　　　　　　　　　　　　(D) - Asset disposed　　　　　　　* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CLIENT COPY

**2024 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    CARRUTH COMPLIANCE CONSULTING, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | COMPUTER EQUIPMENT | 070117 | 200DB | 5.00 | 17 | 3,242. | | 3,242. | | | | 0. |
| 28 | COMPUTER EQUIPMENT | 042218 | 200DB | 5.00 | 17 | 283. | | 283. | | | | 0. |
| 29 | FUJITSU SCANNER | 042318 | 200DB | 5.00 | 17 | 152. | | 152. | | | | 0. |
| 30 | COMPUTER EQUIPMENT | 053118 | 200DB | 5.00 | 17 | 840. | | 840. | | | | 0. |
| 33 | COMPUTER EQUIPMENT | 031320 | 200DB | 5.00 | 17 | 682. | | 682. | | | | 0. |
| 34 | COMPUTER EQUIPMENT | 031520 | 200DB | 5.00 | 17 | 1,524. | | 1,524. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 032020 | 200DB | 5.00 | 17 | 122. | | 122. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 040920 | 200DB | 5.00 | 17 | 385. | | 385. | | | | 0. |
| 37 | EQUIPMENT | 031620 | 200DB | 5.00 | 17 | 295. | | 295. | | | | 0. |
| 38 | EQUIPMENT | 031620 | 200DB | 5.00 | 17 | 130. | | 130. | | | | 0. |
| 39 | EQUIPMENT | 072220 | 200DB | 5.00 | 17 | 313. | | 313. | | | | 0. |
| 40 | EQUIPMENT | 073120 | 200DB | 5.00 | 17 | 220. | | 220. | | | | 0. |
| 41 | HP LAPTOP-IRENE | 021721 | 200DB | 5.00 | 17 | 600. | | 600. | | | | 0. |
| 42 | DELL I7 DESKTOP-JIM | 031621 | 200DB | 5.00 | 17 | 1,435. | | 1,435. | | | | 0. |
| 43 | IPHONE 12 128 GB BLACK | 091821 | 200DB | 5.00 | 17 | 819. | | 819. | | | | 0. |
| 44 | HP PAVILION LAPTOP | 122021 | 200DB | 5.00 | 17 | 700. | | 700. | | | | 0. |
| 47 | HP SLIM DESKTOP | 050422 | 200DB | 5.00 | 17 | 420. | | 420. | | | | 0. |
| 48 | SCANER | 072122 | 200DB | 5.00 | 17 | 385. | | 385. | | | | 0. |

428102 04-01-24

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CLIENT COPY

**2024 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   CARRUTH COMPLIANCE CONSULTING, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | COMPUTER EQUIPMENT | 090822 | 200DB | 5.00 | 17 | 387. | | 387. | | | | 0. |
| 51 | ACER DESKTOP COMPUTER | 011523 | 200DB | 5.00 | 17 | 517. | | 517. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 042623 | 200DB | 5.00 | 17 | 550. | | 550. | | | | 0. |
| | * OTHER TOTAL MACHINERY & EQUIPME | | | | | 58,151. | | 22,511. | 35,640. | 35,640. | | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 1002857. | | 429,786. | 573,071. | 573,071. | 28,659. | 28,659. |
| | LESS: SEC 179 ALLOC TO SHAREHOLDE | | | | | | | | | | | 28,659. |
| | NET DEPRECIATION | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | 974,198. | | 401,127. | 573,071. | 573,071. | | |
| | ACQUISITIONS | | | | | 28,659. | | 28,659. | 0. | 0. | | |
| | DISPOSITIONS | | | | | 0. | | 0. | 0. | 0. | | |
| | ENDING BALANCE | | | | | 1002857. | | 429,786. | 573,071. | 573,071. | | |

428102 04-01-24

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2025 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    CARRUTH COMPLIANCE CONSULTING, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 17 | SOFTWARE | 070108 | 200DB | 3.00 | 97,501. | | 97,501. | 97,501. | 0. |
| 18 | SOFTWARE | 070109 | 200DB | 3.00 | 129,444. | | 129,444. | 129,444. | 0. |
| 19 | SOFTWARE | 010110 | 200DB | 3.00 | 92,862. | | 92,862. | 92,862. | 0. |
| 20 | SOFTWARE | 123011 | 200DB | 3.00 | 52,754. | | 52,754. | 52,754. | 0. |
| 21 | SOFTWARE | 070112 | 200DB | 3.00 | 52,833. | | 52,833. | 52,833. | 0. |
| 22 | SOFTWARE | 070913 | 200DB | 3.00 | 48,079. | | 48,079. | 48,079. | 0. |
| 23 | SOFTWARE | 070114 | 200DB | 3.00 | 54,979. | | 54,979. | 54,979. | 0. |
| 24 | SOFTWARE | 070115 | 200DB | 3.00 | 52,805. | 52,805. | | | 0. |
| 25 | CCC CUSTOM SOFTWARE | 070116 | 200DB | 3.00 | 28,328. | 28,328. | | | 0. |
| 26 | CCC CUSTOM SOFTWARE | 070117 | 200DB | 3.00 | 44,182. | 44,182. | | | 0. |
| 27 | CCC CUSTOM SOFTWARE | 070118 | 200DB | 3.00 | 20,414. | 20,414. | | | 0. |

(D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

428103  04-01-24

**2025 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –     CARRUTH COMPLIANCE CONSULTING, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 31 | CCC CUSTOM SOFTWARE | 070119 | 200DB | 3.00 | 56,822. | 56,822. | | | 0. |
| 32 | CCC CUSTOM SOFTWARE | 070120 | 200DB | 3.00 | 44,961. | 44,961. | | | 0. |
| 45 | CCC CUSTOM SOFTWARE | 070121 | 200DB | 3.00 | 28,460. | 28,460. | | | 0. |
| 46 | CCC CUSTOM SOFTWARE | 070122 | 200DB | 3.00 | 57,872. | 57,872. | | | 0. |
| 50 | CCC CUSTOM SOFTWARE | 070123 | 200DB | 3.00 | 44,092. | 44,092. | | | 0. |
| 53 | CCC CUSTOM SOFTWARE | 070124 | 200DB | 5.00 | 28,659. | 28,659. | | | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | | |
| | * OTHER TOTAL OTHER | | | | 935,047. | 406595. | 528,452. | 528,452. | 0. |
| | FURNITURE & FIXTURES | | | | | | | | |
| 1 | OFFICE CHAIR | 111407 | 200DB | 7.00 | 525. | | 525. | 525. | 0. |
| 2 | FURNITURE | 070108 | 200DB | 7.00 | 5,824. | | 5,824. | 5,824. | 0. |
| 3 | FURNITURE | 070109 | 200DB | 7.00 | 2,630. | | 2,630. | 2,630. | 0. |

(D) - Asset disposed      * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2025 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –    CARRUTH COMPLIANCE CONSULTING, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 4 | FURNITURE | 100412 | 200DB | 5.00 | 185. | 185. | | | 0. |
| 5 | DESK | 070116 | 200DB | 7.00 | 495. | 495. | | | 0. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | 9,659. | 680. | 8,979. | 8,979. | 0. |
| | MACHINERY & EQUIPMENT | | | | | | | | |
| 6 | APPLE MACBOOK | 122807 | 200DB | 5.00 | 2,767. | | 2,767. | 2,767. | 0. |
| 7 | COMPUTER EQUIPMENT | 070108 | 200DB | 5.00 | 23,331. | | 23,331. | 23,331. | 0. |
| 8 | COMPUTER EQUIPMENT | 070109 | 200DB | 5.00 | 2,333. | | 2,333. | 2,333. | 0. |
| 9 | COMPUTER EQUIPMENT | 070110 | 200DB | 5.00 | 1,202. | | 1,202. | 1,202. | 0. |
| 10 | DESKTOP PC | 081811 | 200DB | 5.00 | 660. | | 660. | 660. | 0. |
| 11 | SCANNER | 091511 | 200DB | 5.00 | 410. | | 410. | 410. | 0. |
| 12 | COMPUTER EQUIPMENT | 072012 | 200DB | 5.00 | 4,937. | | 4,937. | 4,937. | 0. |

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

428103  04-01-24

CLIENT COPY

**2025 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -      CARRUTH COMPLIANCE CONSULTING, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 13 | COMPUTER EQUIPMENT | 070114 | 200DB | 5.00 | 7,306. | 7,306. | | | 0. |
| 14 | COMPUTER EQUIPMENT | 010115 | 200DB | 5.00 | 404. | 404. | | | 0. |
| 15 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 800. | 800. | | | 0. |
| 16 | COMPUTER EQUIPMENT | 070117 | 200DB | 5.00 | 3,242. | 3,242. | | | 0. |
| 28 | COMPUTER EQUIPMENT | 042218 | 200DB | 5.00 | 283. | 283. | | | 0. |
| 29 | FUJITSU SCANNER | 042318 | 200DB | 5.00 | 152. | 152. | | | 0. |
| 30 | COMPUTER EQUIPMENT | 053118 | 200DB | 5.00 | 840. | 840. | | | 0. |
| 33 | COMPUTER EQUIPMENT | 031320 | 200DB | 5.00 | 682. | 682. | | | 0. |
| 34 | COMPUTER EQUIPMENT | 031520 | 200DB | 5.00 | 1,524. | 1,524. | | | 0. |
| 35 | COMPUTER EQUIPMENT | 032020 | 200DB | 5.00 | 122. | 122. | | | 0. |
| 36 | COMPUTER EQUIPMENT | 040920 | 200DB | 5.00 | 385. | 385. | | | 0. |

(D) - Asset disposed      * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

428103  04-01-24

**2025 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -     CARRUTH COMPLIANCE CONSULTING, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 37 | EQUIPMENT | 031620 | 200DB | 5.00 | 295. | 295. | | | 0. |
| 38 | EQUIPMENT | 031620 | 200DB | 5.00 | 130. | 130. | | | 0. |
| 39 | EQUIPMENT | 072220 | 200DB | 5.00 | 313. | 313. | | | 0. |
| 40 | EQUIPMENT | 073120 | 200DB | 5.00 | 220. | 220. | | | 0. |
| 41 | HP LAPTOP-IRENE | 021721 | 200DB | 5.00 | 600. | 600. | | | 0. |
| 42 | DELL I7 DESKTOP-JIM | 031621 | 200DB | 5.00 | 1,435. | 1,435. | | | 0. |
| 43 | IPHONE 12 128 GB BLACK | 091821 | 200DB | 5.00 | 819. | 819. | | | 0. |
| 44 | HP PAVILION LAPTOP | 122021 | 200DB | 5.00 | 700. | 700. | | | 0. |
| 47 | HP SLIM DESKTOP | 050422 | 200DB | 5.00 | 420. | 420. | | | 0. |
| 48 | SCANER | 072122 | 200DB | 5.00 | 385. | 385. | | | 0. |
| 49 | COMPUTER EQUIPMENT | 090822 | 200DB | 5.00 | 387. | 387. | | | 0. |

428103  04-01-24

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CLIENT COPY

**2025 DEPRECIATION AND AMORTIZATION REPORT**

– NEXT YEAR FEDERAL –    CARRUTH COMPLIANCE CONSULTING, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 51 | ACER DESKTOP COMPUTER | 011523 | 200DB | 5.00 | 517. | 517. | | | 0. |
| 52 | COMPUTER EQUIPMENT | 042623 | 200DB | 5.00 | 550. | 550. | | | 0. |
| * | OTHER TOTAL MACHINERY & EQUIPMENT | | | | 58,151. | 22,511. | 35,640. | 35,640. | 0. |
| * | GRAND TOTAL OTHER DEPRECIATION | | | | 1002857. | 429786. | 573,071. | 573,071. | 0. |
| | AMT DEPRECIATION | | | | 28,659. | | 0. | 0. | 0. |

428103  04-01-24        (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

671124

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2024**

☐ Final K-1   ☐ Amended K-1     OMB No. 1545-0123

For calendar year 2024, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**   See separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
**-***0084

**B** Corporation's name, address, city, state, and ZIP code

CARRUTH COMPLIANCE CONSULTING, INC.
6975 SW SANDBURG RD STE 320
TIGARD, OR  97223

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
  Beginning of tax year ............ _____
  End of tax year .................... _____

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
***-**-9418

**F1** Shareholder's name, address, city, state, and ZIP code

JAMES H. CARRUTH
10555 SW LADY MARION DR
TIGARD, OR 97224

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or
similar person, enter the individual or entity responsible for reporting:
  TIN _____  Name _____

**F3** What type of entity is this shareholder?  INDIVIDUAL

**G** Current year allocation percentage ...  51.000000 %

**H** Shareholder's number of shares
  Beginning of tax year ............ _____
  End of tax year .................... _____

**I** Loans from shareholder
  Beginning of tax year ........... $ _____
  End of tax year ................... $ _____

**For IRS Use Only**

| **Part III** | **Shareholder's Share of Current Year Income,** |
|---|---|
| | **Deductions, Credits, and Other Items** |

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 36,615. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 420. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ☐ |
| 6 | Royalties | 15 | Alternative min tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 C* | Items affecting shareholder basis 142. |
| 10 | Other income (loss) | D* | 56. |
| | | 17 A | Other information 420. |
| 11 | Section 179 deduction 14,616. | V | * STMT |
| 12 A | Other deductions 53. | AC | * STMT |
| | | AJ | * STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**

411271
12-10-24

www.irs.gov/Form1120S     **Schedule K-1 (Form 1120-S) 2024**

34                                                              1

CARRUTH COMPLIANCE CONSULTING, INC.                          **-***0084

═══════════════════════════════════════════════════════════════════════

SCHEDULE K-1           NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS EXPENSES | 116. | SEE SHAREHOLDERS INSTRUCTIONS |
| PENALTY | 26. | |
| TOTAL | 142. | |

═══════════════════════════════════════════════════════════════════════

SCHEDULE K-1                    DISTRIBUTIONS
                                BOX 16, CODE D

───────────────────────────────────────────────────────────────────────

| DESCRIPTION | DATE | AMOUNT | FILING INSTRUCTIONS |
|---|---|---|---|
| SHAREHOLDER DISTRIBUTIONS | | 56. | |
| TOTAL | | 56. | |

═══════════════════════════════════════════════════════════════════════

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

───────────────────────────────────────────────────────────────────────

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

CARRUTH COMPLIANCE CONSULTING, INC.                                    **-***0084

---

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                      CODE V

---

DESCRIPTION                                                            AMOUNT
_____                                                           _____

TRADE OR BUSINESS
X - SSTB

    ORDINARY INCOME(LOSS)                                              36,615.
    SECTION 179 DEDUCTION                                              14,616.
    W-2 WAGES                                                         260,276.
    UNADJUSTED BASIS                                                  215,370.

---

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

---

DESCRIPTION                                                            AMOUNT
_____                                                           _____

GROSS RECEIPTS - CURRENT YEAR                                         403,540.

---

SCHEDULE K-1                 SCHEDULE K-3 NOTIFICATION

---

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT
RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

---

SCHEDULE K-1    EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 403,183. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 366,568. | SEE IRS SCH. K-1 INSTRUCTIONS |

671124

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

For calendar year 2024, or tax
year beginning _____
ending _____

**2024**

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Shareholder's Share of Income, Deductions, Credits, etc.** See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss)  35,179. | **13** | Credits |
| **2** | Net rental real estate inc (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income  403. | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked ☐ |
| **6** | Royalties | **15** | Alternative min tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured sec 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** C*  Items affecting shareholder basis  137. |
| **10** | Other income (loss) | D*  54. |
| | | **17**  Other information |
| | | A  403. |
| **11** | Section 179 deduction  14,043. | V  *  STMT |
| **12** | Other deductions A  50. | AC  *  STMT |
| | | AJ  *  STMT |

**Part I   Information About the Corporation**

**A** Corporation's employer identification number
**\*\*-\*\*\*0084**

**B** Corporation's name, address, city, state, and ZIP code

CARRUTH COMPLIANCE CONSULTING, INC.
6975 SW SANDBURG RD STE 320
TIGARD, OR 97223

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year .............. _____
End of tax year ...................... _____

**Part II   Information About the Shareholder**

**E** Shareholder's identifying number
**\*\*\*-\*\*-5288**

**F1** Shareholder's name, address, city, state, and ZIP code
JAMES KELLEHER
KIMBERLY KELLEHER
16535 SW GREENLAND DR
TIGARD, OR 97224

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____ Name _____

**F3** What type of entity is this shareholder? INDIVIDUAL

**G** Current year allocation percentage ... 49.000000 %

**H** Shareholder's number of shares
Beginning of tax year .............. _____
End of tax year ...................... _____

**I** Loans from shareholder
Beginning of tax year .......... $ _____
End of tax year ................... $ _____

For IRS Use Only

**18** ☐ More than one activity for at-risk purposes*
**19** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

LHA **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**
411271 12-10-24
www.irs.gov/Form1120S
**Schedule K-1 (Form 1120-S) 2024**

37

2

CARRUTH COMPLIANCE CONSULTING, INC.                         **-***0084

===============================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

---------------------------------------------------------------

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS EXPENSES | 112. | SEE SHAREHOLDERS INSTRUCTIONS |
| PENALTY | 25. | |
| TOTAL | 137. | |

===============================================================

SCHEDULE K-1                    DISTRIBUTIONS
                             BOX 16, CODE D

---------------------------------------------------------------

| DESCRIPTION | DATE | AMOUNT | FILING INSTRUCTIONS |
|---|---|---|---|
| SHAREHOLDER DISTRIBUTIONS | | 54. | |
| TOTAL | | 54. | |

===============================================================

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---------------------------------------------------------------

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

CLIENT COPY

CARRUTH COMPLIANCE CONSULTING, INC.                                    **-***0084

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                         CODE V

DESCRIPTION                                                            AMOUNT

TRADE OR BUSINESS
X - SSTB

      ORDINARY INCOME(LOSS)                                            35,179.
      SECTION 179 DEDUCTION                                            14,043.
      W-2 WAGES                                                       250,069.
      UNADJUSTED BASIS                                                206,925.


SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

DESCRIPTION                                                            AMOUNT

GROSS RECEIPTS - CURRENT YEAR                                        387,714.


SCHEDULE K-1                    SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT
RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.


SCHEDULE K-1    EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 387,372. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 352,193. | SEE IRS SCH. K-1 INSTRUCTIONS |

CLIENT COPY

# Form OR-20-V
## Oregon Corporation Tax Payment Voucher

Oregon Department of Revenue

Page 1 of 1 • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

| Tax year beginning (MM/DD/YYYY) | Tax year ending (MM/DD/YYYY) |
|---|---|
| 01/01/2024 | 12/31/2024 |

Corporation legal name of filer on tax return

CARRUTH COMPLIANCE CONSULTING, INC.

Federal employer identification number (FEIN)

**-***0084

Corporation current address

6975 SW SANDBURG RD STE 320

| City | State | ZIP code |
|---|---|---|
| TIGARD | OR | 97223 |

Contact first name / Initial

JAMES

Contact last name

KELLEHER

Contact phone

503-598-0461

**Want to make your payment online?** Find options at www.oregon.gov/dor.

**Use this voucher only if you're sending a payment separate from a return.** Make your check, money order, or cashier's check payable to the Oregon Department of Revenue. Write "Form OR-20-V," the filer name, FEIN, the tax year beginning and ending dates, and a daytime phone on your payment. Don't mail cash. Mail the voucher and payment to:

**Oregon Department of Revenue**
**PO Box 14950**
**Salem OR 97309-0950**

**Payment type** (check one)

[X] Original return or extension

[ ] Estimated payment

[ ] Amended return

150-102-172
(Rev. 05-01-24, ver. 07)
473631  11-21-24

1019 01

**Enter payment amount**

$ 150.00

*******************************************************

# 2024 Form OR-20-S
## Oregon S Corporation Tax Return

Oregon Department of Revenue

Page 1 of 8    ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

[X] Excise tax          [ ] Income tax

Fiscal year beginning (MM/DD/YYYY)          Fiscal year ending (MM/DD/YYYY)

**See instructions for checkboxes.**

| | | | |
|---|---|---|---|
| [ ] New name | [ ] New address | [ ] OR-FCG-20 | [ ] Extension |
| [ ] Form OR-37 | [ ] REIT/RIC | [ ] Amended | [ ] Form OR-24 |
| [ ] Federal Form 8886 | [ ] GILTI included on federal return | [ ] Accounting period change | [ ] Alternative apportionment request included |

Corporation legal name

CARRUTH COMPLIANCE CONSULTING, INC.

Federal employer identification number (FEIN)

**-***0084

Doing business as (DBA) or assumed business name (ABN)

Attn: or c/o, first name          Initial          Attn: or c/o, last name

JAMES          KELLEHER

Corporation current address

6975 SW SANDBURG RD STE 320

City          State          ZIP code

TIGARD          OR          97223

Contact first name          Initial          Contact last name

JAMES          KELLEHER

Contact phone

503-598-0461

Email

JIM@NCOMPLIANCE.COM

*Continued on next page*

150-102-025
(Rev. 06-13-24, ver. 01)    473501  11-11-24    1019

**2024 Form OR-20-S**                                          Oregon Department of Revenue

**Only complete questions A through C if this is your first return, or the answer changed during this tax year.**

**A.** Incorporated in (state)                    Incorporated on (date) (MM/DD/YYYY)

**B.** State of commercial domicile        **C.** Date business activity began in Oregon (MM/DD/YYYY)        **D.** NAICS code

**E.** List the tax years for which federal waivers of the statute of limitations are in effect and dates on which waivers expire

**F.** List the tax years for which your federal taxable income was changed by an IRS audit or by an amended federal return filed during this tax year

**G.** If first return, indicate:    ☐ New business        ☐ Successor to previous business

Previous business name

FEIN

**H.** If final return, indicate:    ☐ Withdrawn        ☐ Dissolved        ☐ Merged or reorganized

Merged or reorganized corporation name

FEIN

**I.**    ☐ Utility or telecommunications companies (see instructions).

**J.** Enter ordinary business income or loss from federal Form 1120-S ......... **J.**                    71,794.00

**K.** Fill in the amount of your total Oregon sales ........................................... **K.**

*Continued on next page*

150-102-025
(Rev. 06-13-24, ver. 01)    473502  11-11-24    1019

# 2024 Form OR-20-S

Oregon Department of Revenue

**S corporations without built-in gains or excess net passive income, fill in your apportionment percentage on line 6 then enter -0- on lines 7, 8, and 10 and go to line 11.**

1. Income taxed on federal Form 1120-S from: (a) Built-in gains (see instructions) .......................................................... 1a.

   (b) Excess net passive income (see instructions) ........................... 1b.

   **Total:** Line 1a plus line 1b .................................................. **Total** 1c.

2. Total additions from Schedule OR-ASC-CORP, Section A, (only if apply to amounts included in line 1, see instructions) ...................... 2.

3. Total subtractions from Schedule OR-ASC-CORP, Section B, (only if apply to amounts included in line 1, see instructions) .......................... 3.

4. S corporation income before net loss deduction (line 1c plus line 2, minus line 3) **If income is entirely from Oregon sources, continue. If from both Oregon and other states, see Schedule OR-AP and continue** ...................................................................... 4.  0.00

5. Net loss from prior years as C corporation (deductible from built-in gain income only) (include schedule, enter as a positive number) ..... 5.

6. Enter the apportionment percentage from Schedule OR-AP, part 1, line 23. Enter 100.0000 if you don't apportion income .................. 6.  100.0000  %
   **You must attach Schedule OR-AP to apportion income.**

7. **Oregon taxable income** (line 4 minus line 5, or from Schedule OR-AP, part 2, line 12) ................................................................ 7.  0.00

## Tax

8. Calculated tax (see instructions) ............................................. 8.  0.00

9. Schedule OR-FCG-20 adjustment (see instructions, include schedule) .................................................................. 9.

10. Total calculated tax (line 8 minus line 9) .................................. 10.  0.00

11. Minimum tax (see instructions) ............................................. 11.  150.00

12. Tax (greater of line 10 or line 11) ........................................... 12.  150.00

*Continued on next page*

**2024 Form OR-20-S**                                    Oregon Department of Revenue

13.  Tax adjustment for installment sales interest (include schedule) ...... 13.

14.  Tax before credits (line 12 plus line 13) ............................ 14.                    150.00

## Credits

15.  Total carryforward credits from Schedule OR-ASC-CORP, Section D
     (see instructions) ............................................. 15.

16.  Tax after carryforward credits (line 14 minus line 15 ............ 16.                    150.00

17.  LIFO benefit recapture addition (see instructions) ............... 17.

## Net tax

18.  Net tax (line 16 plus line 17, see instructions) ................. 18.                    150.00

19.  Estimated tax payments from Schedule ES line 8. Include
     payments made with extension ................................... 19.

20.  **Tax due.** Is line 18 more than line 19? If so, line 18 minus
     line 19 ...............................................  **Tax due** 20.           150.00

21.  **Overpayment.** Is line 18 less than line 19? If so, line 19 minus
     line 18 ...........................................  **Overpayment** 21.

22.  Penalty due with this return (see instructions) ................. 22.

23.  Interest due with this return (see instructions) ................ 23.

24.  Interest on underpayment of estimated tax (include Form OR-37) ... 24.

25.  Total penalty and interest (add lines 22 through 24) ............ 25.

26.  Total due (line 20 plus line 25) ..........................  **Total due** 26.      150.00

*Continued on next page*

## 2024 Form OR-20-S

Oregon Department of Revenue

Page 5 of 8 • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

27. **Refund** available (line 21 minus line 25) ............................ **Refund** 27.

28. Amount of refund to be credited to your open estimated tax account ........................................................................ 28.

29. Net refund (line 27 minus line 28) ................................ **Net refund** 29.

## Schedule SM - Oregon modifications passed through to shareholders

Federal taxable income passed through to the shareholders is adjusted to the extent that items of income, loss, or deduction of the shareholder are required to be adjusted under the provisions of Oregon Revised Statutes, Chapters 314 and 316. Indicate which federal Schedule K-1 line item each modification is for. Don't use Schedule OR-ASC-CORP codes for this section.

### Additions

1. Interest on government bonds of other states .................................. 1.
   K-1 line

2. Gain or loss on the sale of depreciable property ............................ 2.
   K-1 line

3. Other addition **(include schedule)** ........................................ 3.  SEE STATEMENT 1        7,817.00

4. Total Oregon additions ................................................................ 4.        7,817.00

### Subtractions

5. Interest from U.S. government, such as Series EE and HH bonds ............................................................................ 5.
   K-1 line

6. Gain or loss on the sale of depreciable property ............................ 6.
   K-1 line

7. Work opportunity credit wage reductions ..................................... 7.
   K-1 line

*Continued on next page*



# 2024 Form OR-20-S

Oregon Department of Revenue

Page 6 of 8 ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

| | | | |
|---|---|---|---|
| 8. Other subtraction **(include schedule)** ............ | 8. | SEE STATEMENT 2 | 124.00 |
| 9. Total Oregon subtractions ............ | 9. | | 124.00 |

## Schedule ES - Estimated tax payments, other prepayments, and refundable credits

### 1. Quarter 1

Payer name

Payer FEIN                                    Date paid

1. Amount paid ............................................ 1.

### 2. Quarter 2

Payer name

Payer FEIN                                    Date paid

2. Amount paid ............................................ 2.

### 3. Quarter 3

Payer name

Payer FEIN                                    Date paid

3. Amount paid ............................................ 3.

*Continued on next page*

**2024 Form OR-20-S**

Oregon Department of Revenue

4. Quarter 4

Payer name

Payer FEIN

Date paid

4. Amount paid ................................................................. 4.

5. Overpayment of another year's tax applied as a credit against this
year's tax ................................................................. 5.

6. Payments made with extension or other prepayments for this tax year  6.
Date paid (MM/DD/YYYY)

7. Reserved ................................................................. 7.

8. Total prepayments (carry to line 19 above) ................................. 8.

*Continued on next page*

150-102-025
(Rev. 06-13-24, ver. 01)    473507  11-11-24    1019

# 2024 Form OR-20-S

Oregon Department of Revenue

Page 8 of 8    ● Use UPPERCASE letters.   ● Use blue or black ink.   ● Print actual size (100%).   ● Don't submit photocopies or use staples.

**Under penalty of false swearing, I declare that the information in this return and any enclosures are true, correct, and complete.**
Officer signature

X

Date (MM/DD/YYYY)

| Officer first name | Initial | Officer last name |
|---|---|---|
| JAMES | | KELLEHER |

Officer title

TREASURER

☐ **Check the box to authorize** the following individual(s) to receive and provide confidential tax information relating to this return.

Preparer signature other than taxpayer

XKIM ALBERT

| Date (MM/DD/YYYY) | Phone | Preparer license number |
|---|---|---|
| 03/04/2025 | 503-343-6123 | 7461 |

| Preparer first name | Initial | Preparer last name |
|---|---|---|
| KIM | | ALBERT |

Preparer address

5200 S MACADAM AVE STE 450

| City | State | ZIP code |
|---|---|---|
| PORTLAND | OR | 972393836 |

**Mail refund returns and no tax due returns to:**
Refund, PO Box 14777, Salem OR 97309-0960

**Mail tax-to-pay returns with payment to:**
Oregon Department of Revenue, PO Box 14790, Salem OR 97309-0470

**Do not include a payment voucher with your return. Include a complete copy of your federal Form 1120-S and schedules, including all federal K-1s or K-1 summary (see instructions).**

CLIENT COPY

CARRUTH COMPLIANCE CONSULTING, INC.               **-***0084

| FORM OR-20-S | OTHER ADDITIONS | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| STATES TAXES - BASED ON INCOME | 7,817. |
| TOTAL TO FORM OR-20-S, SCHEDULE SM, LINE 3 | 7,817. |

| FORM OR-20-S | OTHER SUBTRACTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| STATE TAX REFUND(S) BASED ON INCOME | 124. |
| TOTAL TO FORM OR-20-S, SCHEDULE SM, LINE 8 | 124. |

CLIENT COPY

# 2024 Schedule OR-K-1

Page 1 of 1, 150-101-002
(Rev. 08-28-24, ver. 01)
Oregon Department of Revenue

**Distributive Share of Income, Deductions, Credits, etc.**

For owners of pass-through entities

| | Beginning | Ending |
|---|---|---|
| Office use only | | |

☐ Final OR-K-1     ☐ Amended OR-K-1

For calendar year 2024
or fiscal year   Beginning 01/01/2024   Ending 12/31/2024

## Part I - Pass-through entity (PTE) information

| Federal employer identification number | PTE name | Business code number |
|---|---|---|
| **–***0084 | CARRUTH COMPLIANCE CONSULTING, INC. | 541600 |

| Address | City | State | ZIP code |
|---|---|---|---|
| 6975 SW SANDBURG RD STE 320 | TIGARD | OR | 97223 |

## Part II - Owner information

| Social Security number | Owner's first name | Initial | Last name |
|---|---|---|---|
| ***–**–9418 | JAMES | H | CARRUTH |

☐ General partner or LLC member manager    ☒ Shareholder

Address: 10555 SW LADY MARION DR

☐ Limited partner or other LLC member    ☐ Beneficiary

| City | State | ZIP code |
|---|---|---|
| TIGARD | OR | 97224 |

Oregon resident? If no, state of legal residence    ☒ Yes    ☐ No

Check the appropriate box:
☐ Form OR-OC    ☐ Form OR-19    ☒ Form OR-19-AF    ☐ Not required

Owner's share of profit & loss/stock ownership
Beginning 51.0000 %    End 51.0000 %

## Part III - Distributive share items

Apportionment percentage   100.0000 %

| Income (losses) | | (a) Federal column | (b) Oregon column |
|---|---|---|---|
| 1. Ordinary business income (loss) | 1. | 36,615.00 | |
| 2. Net rental real estate income (loss) | 2. | | |
| 3. Other net rental income (loss) | 3. | | |
| 4. Guaranteed payments to partners | 4. | | |
| 5. Interest income | 5. | 420.00 | |
| 6. Ordinary/qualified dividends | 6. | | |
| 7. Royalties | 7. | | |
| 8. Net short-term capital gain (loss) | 8. | | |
| 9. Net long-term capital gain (loss) | 9. | | |
| 10. Net section 1231 gain (loss) | 10. | | |
| 11. Other income (loss) (include schedule) | 11. | | |
| **Adjustments** | | | |
| 12. IRC section 179 expense | 12. | 14,616.00 | |
| 13. Other adjustments (include schedule) * STATEMENT | 13. | 53.00 | |
| **Oregon additions** | | | |
| 14. Interest on state and local government bonds | 14. | | |
| 15. Other additions (include schedule) * STATEMENT | 15. | 3,987.00 | |
| **Oregon subtractions** | | | |
| 16. U.S. government interest | 16. | | |
| 17. Depreciation | 17. | | |
| 18. Other subtractions (include schedule) * STATEMENT | 18. | 63.00 | |
| **Oregon credits** | | | |
| 19. Credits (include schedule) | 19. | | |
| **Payments** | | | |
| 20. PTE owner payment from Form OR-19 | 20. | | |
| 21. Tax paid on Form OR-OC filed on owner's behalf | 21. | | |

**Keep this schedule with your tax records. Don't submit with your individual tax return or the PTE return.**

473861 11-08-24

11

CARRUTH COMPLIANCE CONSULTING, INC.                    **-***0084

---

SCHEDULE OR-K-1                  OTHER SUBTRACTIONS

| DESCRIPTION | FEDERAL AMOUNT | OREGON AMOUNT |
|---|---|---|
| STATE TAX REFUND(S) BASED ON INCOME | 63. | 0. |
| TOTAL TO SCHEDULE OR-K-1, PART III, LINE 18 | 63. | 0. |


SCHEDULE OR-K-1                  OTHER ADJUSTMENTS

| DESCRIPTION | FEDERAL AMOUNT | OREGON AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 53. | |
| TOTAL TO SCHEDULE OR-K-1, PART III, LINE 13 | 53. | |


SCHEDULE OR-K-1                  OTHER ADDITIONS

| DESCRIPTION | FEDERAL AMOUNT | OREGON AMOUNT |
|---|---|---|
| STATES TAXES - BASED ON INCOME | 3,987. | 0. |
| TOTAL TO SCHEDULE OR-K-1, PART III, LINE 15 | 3,987. | 0. |

CLIENT COPY

# 2024 Schedule OR-K-1

Page 1 of 1, 150-101-002
(Rev. 08-28-24, ver. 01)

Oregon Department of Revenue

**Distributive Share of Income, Deductions, Credits, etc.**

For owners of pass-through entities

| | Office use only |
|---|---|

| Beginning | Ending |
|---|---|

☐ Final OR-K-1    ☐ Amended OR-K-1    For calendar year 2024
or fiscal year   01/01/2024   12/31/2024

## Part I - Pass-through entity (PTE) information

| Federal employer identification number | PTE name | Business code number |
|---|---|---|
| **-***0084 | CARRUTH COMPLIANCE CONSULTING, INC. | 541600 |

| Address | City | State | ZIP code |
|---|---|---|---|
| 6975 SW SANDBURG RD STE 320 | TIGARD | OR | 97223 |

## Part II - Owner information

| Social Security number | Owner's first name | Initial | Last name |
|---|---|---|---|
| ***-**-5288 | JAMES | | KELLEHER KIMBERLY KE |

☐ General partner or LLC member manager   ☒ Shareholder

Address: 16535 SW GREENLAND DR

☐ Limited partner or other LLC member   ☐ Beneficiary

| City | State | ZIP code |
|---|---|---|
| TIGARD | OR | 97224 |

Oregon resident? If no, state of legal residence
☒ Yes   ☐ No

Check the appropriate box
☐ Form OR-OC   ☐ Form OR-19   ☒ Form OR-19-AF   ☐ Not required

Owner's share of profit & loss/stock ownership
Beginning 49.0000%   End 49.0000%

## Part III - Distributive share items

Apportionment percentage   100.0000%

| | | (a) Federal column | (b) Oregon column |
|---|---|---|---|
| **Income (losses)** | | | |
| 1. Ordinary business income (loss) | 1. | 35,179.00 | |
| 2. Net rental real estate income (loss) | 2. | | |
| 3. Other net rental income (loss) | 3. | | |
| 4. Guaranteed payments to partners | 4. | | |
| 5. Interest income | 5. | 403.00 | |
| 6. Ordinary/qualified dividends | 6. | | |
| 7. Royalties | 7. | | |
| 8. Net short-term capital gain (loss) | 8. | | |
| 9. Net long-term capital gain (loss) | 9. | | |
| 10. Net section 1231 gain (loss) | 10. | | |
| 11. Other income (loss) (include schedule) | 11. | | |
| **Adjustments** | | | |
| 12. IRC section 179 expense | 12. | 14,043.00 | |
| 13. Other adjustments (include schedule)     * STATEMENT | 13. | 50.00 | |
| **Oregon additions** | | | |
| 14. Interest on state and local government bonds | 14. | | |
| 15. Other additions (include schedule)     * STATEMENT | 15. | 3,831.00 | |
| **Oregon subtractions** | | | |
| 16. U.S. government interest | 16. | | |
| 17. Depreciation | 17. | | |
| 18. Other subtractions (include schedule)     * STATEMENT | 18. | 61.00 | |
| **Oregon credits** | | | |
| 19. Credits (include schedule) | 19. | | |
| **Payments** | | | |
| 20. PTE owner payment from Form OR-19 | 20. | | |
| 21. Tax paid on Form OR-OC filed on owner's behalf | 21. | | |

**Keep this schedule with your tax records. Don't submit with your individual tax return or the PTE return.**

473861  11-08-24

13

CARRUTH COMPLIANCE CONSULTING, INC.                              \*\*-\*\*\*0084

---

SCHEDULE OR-K-1                        OTHER SUBTRACTIONS

| DESCRIPTION | FEDERAL AMOUNT | OREGON AMOUNT |
|---|---|---|
| STATE TAX REFUND(S) BASED ON INCOME | 61. | 0. |
| TOTAL TO SCHEDULE OR-K-1, PART III, LINE 18 | 61. | 0. |

---

SCHEDULE OR-K-1                        OTHER ADJUSTMENTS

| DESCRIPTION | FEDERAL AMOUNT | OREGON AMOUNT |
|---|---|---|
| CASH CONTRIBUTIONS (60%) | 50. | |
| TOTAL TO SCHEDULE OR-K-1, PART III, LINE 13 | 50. | |

---

SCHEDULE OR-K-1                        OTHER ADDITIONS

| DESCRIPTION | FEDERAL AMOUNT | OREGON AMOUNT |
|---|---|---|
| STATES TAXES - BASED ON INCOME | 3,831. | 0. |
| TOTAL TO SCHEDULE OR-K-1, PART III, LINE 15 | 3,831. | 0. |

CLIENT COPY

# Form OR-21-V
**Pass-through Entity Elective Tax Payment Voucher**

Oregon Department of Revenue

Page 1 of 1  • Use UPPERCASE letters.  • Use blue or black ink.  • Print actual size (100%).  • Don't submit photocopies or use staples.

| Tax year beginning (MM/DD/YYYY) | Tax year ending (MM/DD/YYYY) |
|---|---|
| 01/01/2025 | 12/31/2025 |

Pass-through entity legal name

**CARRUTH COMPLIANCE CONSULTING, INC.**

Contact first name                                    Initial

**JAMES**

Contact last name

**KELLEHER**

Federal employer identification number (FEIN)

**\*\*-\*\*\*0084**

Current address

**6975 SW SANDBURG RD STE 320**

| City | State | ZIP code |
|---|---|---|
| **TIGARD** | **OR** | **97223** |

Contact phone

**503-598-0461**

**Want to make your payment online?** Find options at www.oregon.gov/dor.

**Use this voucher only if you are making a payment** *without* **a return.** Make your check, money order, or cashier's check payable to the Oregon Department of Revenue. Write "Form OR-21-V," the filer's name, federal employer identification number (FEIN), the tax year beginning and ending dates, and a daytime phone on your payment. Don't mail cash. Mail the voucher and payment to:

**Oregon Department of Revenue**
**PO Box 14950**
**Salem OR 97309-0950**

**Payment type** (check one)

☐ Original return or extension

☒ Estimated payment

☐ Amended return

**Enter payment amount**

150-107-172
(Rev. 04-27-23, ver. 03)
497911  11-11-24

1019 01

$ 1,640.00

21020000009312600084CARR000000000202512310201019016

# Form OR-21-V
**Pass-through Entity Elective Tax Payment Voucher**

Oregon Department of Revenue

Page 1 of 1 • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

| Tax year beginning (MM/DD/YYYY) | Tax year ending (MM/DD/YYYY) |
|---|---|
| 01/01/2025 | 12/31/2025 |

Pass-through entity legal name

CARRUTH COMPLIANCE CONSULTING, INC.

| Contact first name | Initial |
|---|---|
| JAMES | |

Contact last name

KELLEHER

Federal employer identification number (FEIN)

**-***0084

Current address

6975 SW SANDBURG RD STE 320

| City | State | ZIP code |
|---|---|---|
| TIGARD | OR | 97223 |

Contact phone

503-598-0461

**Want to make your payment online?** Find options at www.oregon.gov/dor.

**Use this voucher only if you are making a payment** *without* **a return.** Make your check, money order, or cashier's check payable to the Oregon Department of Revenue. Write "Form OR-21-V," the filer's name, federal employer identification number (FEIN), the tax year beginning and ending dates, and a daytime phone on your payment. Don't mail cash. Mail the voucher and payment to:

**Oregon Department of Revenue**
**PO Box 14950**
**Salem OR 97309-0950**

**Payment type** (check one)

- [ ] Original return or extension
- [X] Estimated payment
- [ ] Amended return

150-107-172
(Rev. 04-27-23, ver. 03)
497911  11-11-24

1019 01

Enter payment amount

$                        1,640.00

210200000931260084CARRO00000000202512310201019016

# Form OR-21-V
**Pass-through Entity Elective Tax Payment Voucher**

Oregon Department of Revenue

Page 1 of 1  • Use UPPERCASE letters.  • Use blue or black ink.  • Print actual size (100%).  • Don't submit photocopies or use staples.

Tax year beginning (MM/DD/YYYY)

01/01/2025

Tax year ending (MM/DD/YYYY)

12/31/2025

Pass-through entity legal name

CARRUTH COMPLIANCE CONSULTING, INC.

Contact first name

JAMES

Initial

Contact last name

KELLEHER

Federal employer identification number (FEIN)

**-***0084

Current address

6975 SW SANDBURG RD STE 320

City

TIGARD

State

OR

ZIP code

97223

Contact phone

503-598-0461

**Want to make your payment online?** Find options at www.oregon.gov/dor.

**Use this voucher only if you are making a payment** *without* **a return.** Make your check, money order, or cashier's check payable to the Oregon Department of Revenue. Write "Form OR-21-V," the filer's name, federal employer identification number (FEIN), the tax year beginning and ending dates, and a daytime phone on your payment. Don't mail cash. Mail the voucher and payment to:

**Oregon Department of Revenue**
**PO Box 14950**
**Salem OR 97309-0950**

**Payment type** (check one)

☐ Original return or extension

☒ Estimated payment

☐ Amended return

150-107-172
(Rev. 04-27-23, ver. 03)
497911  11-11-24

1019 01

Enter payment amount

$  1,640.00

21020000009312600084CARRO00000000202512310201019016

# Form OR-21-V
**Pass-through Entity Elective Tax Payment Voucher**

Oregon Department of Revenue

Page 1 of 1 • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

| Tax year beginning (MM/DD/YYYY) | Tax year ending (MM/DD/YYYY) |
|---|---|
| 01/01/2025 | 12/31/2025 |

Pass-through entity legal name

CARRUTH COMPLIANCE CONSULTING, INC.

Contact first name                                         Initial

JAMES

Contact last name

KELLEHER

Federal employer identification number (FEIN)

**-***0084

Current address

6975 SW SANDBURG RD STE 320

| City | State | ZIP code |
|---|---|---|
| TIGARD | OR | 97223 |

Contact phone

503-598-0461

**Want to make your payment online?** Find options at www.oregon.gov/dor.

**Use this voucher only if you are making a payment** *without* **a return.** Make your check, money order, or cashier's check payable to the Oregon Department of Revenue. Write "Form OR-21-V," the filer's name, federal employer identification number (FEIN), the tax year beginning and ending dates, and a daytime phone on your payment. Don't mail cash. Mail the voucher and payment to:

**Oregon Department of Revenue**
**PO Box 14950**
**Salem OR 97309-0950**

**Payment type** (check one)

☐ Original return or extension

☒ Estimated payment

☐ Amended return

150-107-172
(Rev. 04-27-23, ver. 03)
497911 11-11-24

1019 01          $          1,640.00

210200000093126008 4CARR0000000002025123102010190 16

# 2024 Form OR-21
## Oregon Pass-through Entity Elective Tax Return

Oregon Department of Revenue

Page 1 of 4    ●Use UPPERCASE letters.  ●Use blue or black ink.  ●Print actual size (100%).  ●Don't submit photocopies or use staples.

Tax year beginning (MM/DD/YYYY)

01/01/2024

Tax year ending (MM/DD/YYYY)

12/31/2024

## Part A: Pass-through entity (PTE) information

PTE legal name

CARRUTH COMPLIANCE CONSULTING, INC.

Doing business as (DBA) or assumed business name (ABN), if any

Current address

6975 SW SANDBURG RD STE 320

City

TIGARD

State

OR

ZIP code

97223

Federal employer identification number (FEIN)

**-***0084

Entity type:

[ ] Partnership   [X] S corporation

Contact first name

JAMES

Initial

Contact last name

KELLEHER

Contact phone

503-598-0461

Email

JIM@NCOMPLIANCE.COM

## Part B: Checkboxes

1. **Election.** The pass-through entity (PTE) **elects** to be liable for and pay the Oregon PTE elective tax (PTE-E tax). By checking this box, I declare: (a) under penalty of false swearing that, as of the date this return is submitted, all members of the PTE elect to be liable for and pay the PTE-E tax or (b) under penalty of perjury that I am an officer, manager, or member of the PTE with the authority to make this election on behalf of all members of the PTE.

1. [X] Election

2. **Revocation.** The PTE **revokes** a prior election. By checking this box, I declare under penalty of false swearing that the PTE revokes a prior election to be liable for and pay the PTE-E tax, and that the PTE requests a refund of all PTE-E tax payments made by the PTE or by any of its members on the PTE's behalf.

2. [ ] Revocation

3. **Amended.** The PTE is filing this return to make corrections to a prior PTE-E tax return.

3. [ ] Amended

4. **Extension.** The PTE has requested an extension of time to file this return.

4. [ ] Extension

*Continued on next page*

1019

150-107-114
(Rev. 08-08-24, ver. 01)    497901  11-05-24

# 2024 Form OR-21

Oregon Department of Revenue

**Part B, continued**
**Checkboxes**

5. **Pass through.** The PTE is an upper-tier member of one or more electing PTEs and is filing this return to report the amount of distributive proceeds, addition, and credit that the PTE is passing through to its own members from the lower-tier electing PTE(s).

5. ☐ Pass through

**Part C: Distributive proceeds**
**Income from all sources**

| | | |
|---|---|---:|
| 6. Ordinary business income or (loss) | 6. | 71,794.00 |
| 7. Net rental real estate income or (loss) | 7. | |
| 8. Other net rental income or (loss) | 8. | |
| 9. Guaranteed payments to partners | 9. | |
| 10. Interest income | 10. | 823.00 |
| 11. Ordinary dividends | 11. | |
| 12. Royalties | 12. | |
| 13. Net capital gain or (loss) | 13. | |
| 14. Net IRC section 1231 gain or (loss) | 14. | |
| 15. Other income or (loss) | 15. | |
| 16. Total income from all sources. Add lines 6 through 15 | 16. | 72,617.00 |

**Apportionable income from all sources**

| | | |
|---|---|---:|
| 17. Non-apportionable income (see instructions) | 17. | |
| 18. **Total apportionable income.** Line 16 minus line 17 | 18. | 72,617.00 |

*Continued on next page*

1019

150-107-114
(Rev. 08-08-24, ver. 01)    497902  11-05-24



# 2024 Form OR-21

Oregon Department of Revenue

**Part C, continued**

**Oregon apportionable income**

19. Enter the apportionment percentage from Schedule OR-21-AP, line 12
You must attach Schedule OR-21-AP to apportion income. If you don't
apportion income, enter 100.0000 ................. 19.   100.0000   %

20. **Oregon apportionable income.** Line 18 multiplied by line 19 ................ 20.   72,617.00

**Oregon distributive proceeds**

21. Oregon allocated income (see instructions) ......................... 21.

22. **Total Oregon distributive proceeds.** Line 20 plus line 21 ................ 22.   72,617.00

**Part D: Tax, payments, penalty, and interest**

23. **PTE-E tax.** (see instructions) ..................... 23.   6,536.00

24. **Total estimated PTE-E tax payments.** Include all estimated payments
made prior to April 15, 2025 ..................... 24.   7,680.00

25. **Net tax.** If line 23 is more than line 24, you have tax to pay. Line 23
minus line 24 ..................... 25.

26. **Overpayment of tax.** If line 23 is less than line 24, you overpaid. Line 24
minus line 23 ..................... 26.   1,144.00

**Penalty and interest**

27. **Penalty and interest for paying late** (see instructions) ........................ 27.

28. **Interest on underpayment of estimated tax** (see instructions) ............... 28.

29. **Total penalty and interest due.** Line 27 plus line 28 ................ 29.

**Part E: Tax to pay or refund**

30. **Net tax including penalty and interest.**
Line 25 plus line 29 ............................ **This is the amount you owe.** 30.

31. **Overpayment less penalty and interest.**
Line 26 minus line 29 ............................ **This is your refund.** 31.   1,144.00

*Continued on next page*

1019

150-107-114
(Rev. 08-08-24, ver. 01)    497903  11-05-24

**2024 Form OR-21**

Oregon Department of Revenue

---

32. **Estimated tax**

Enter the amount from line 31 you want to apply as an estimated
payment of your 2025 PTE-E tax .......................................................... 32.

33. **Net refund.**

Line 31 minus line 32 ............................................... **This is your net refund.** 33.    1,144.00

**Part F: Signature and date**

By signing this form, I declare that the information in this return and any attachment is true, correct, and complete.

Signature of general partner, officer, manager, or other authorized member

X

First name                                                                 Initial

JAMES

Last name

KELLEHER

Title

TREASURER

Date (MM/DD/YYYY)

---

**Preparer signature (if other than taxpayer)**

Preparer signature

X KIM ALBERT

Preparer license number                         Phone                              Date (MM/DD/YYYY)

7461                              503-343-6123                      03/04/2025

Preparer first name                                                       Initial

KIM

Last name

ALBERT

Current address

5200 S MACADAM AVE STE 450

City                                                        State          ZIP code

PORTLAND                                                    OR             972393836

---

**Filers without internet access only: Mail return with required schedules and any payment to:**

Oregon Department of Revenue
PO Box 14380
Salem OR 97309-5075

1019

150-107-114
(Rev. 08-08-24, ver. 01)        497904  11-06-24

# 2024 Schedule OR-21-MD
**Oregon Pass-through Entity Elective Tax Member Directory**

Oregon Department of Revenue

Page 1 of 2    ●Use UPPERCASE letters.    ●Use blue or black ink.    ●Print actual size (100%).    ◆Don't submit photocopies or use staples.

Pass-through entity legal name

## CARRUTH COMPLIANCE CONSULTING, INC.

Federal employer identification number (FEIN)

**-***0084

---

**Part A: Member information**

List all members, including current address. Use additional pages as necessary.

1a. PTE member legal name, if member is not an individual

1b. Ownership percentage

51.0000    %

| 1c. PTE contact first name | 1d. Initial | 1e. PTE contact last name |
|---|---|---|

| 1f. Individual member first name | 1g. Initial | 1h. Individual member last name |
|---|---|---|
| JAMES | H | CARRUTH |

1i. Member type

☐ Partnership    ☐ S corporation

☒ Individual

1j. Social Security number (SSN), if member is an individual

***-**-9418

1k. FEIN, if member is not an individual

1l. Current address

10555 SW LADY MARION DR

| 1m. City | 1n. State | 1o. ZIP code |
|---|---|---|
| TIGARD | OR | 97224 |

1p. Phone

1q. Form OR-OC (see instructions)

☐

1r.  Distributive proceeds ................................................  1r.    37,035.00

1s.  Addition for tax deducted at federal level ....................  1s.    3,987.00

1t.  Credit for PTE-E tax paid .........................................  1t.    3,333.00

*Continued on next page*

150-107-112
(Rev. 08-08-24, ver. 01)    497941  11-05-24

# 2024 Schedule OR-21-MD

Oregon Department of Revenue

2a. PTE member legal name, if member is not an individual

2b. Ownership percentage

**49.0000** %

2c. PTE contact first name

2d. Initial  2e. PTE contact last name

2f. Individual member first name

2g. Initial  2h. Individual member last name

JAMES                                    KELLEHER

2i. Member type

2j. SSN if member is an individual

2k. FEIN, if member is not an individual

☐ Partnership    ☐ S corporation        ***-**-5288

☒ Individual

2l. Current address

16535 SW GREENLAND DR

2m. City                                              2n. State    2o. ZIP code

TIGARD                                          OR      97224

2p. Phone                            2q. Form OR-OC (see instructions)

☐

| | | |
|---|---|---|
| 2r  Distributive proceeds | 2r | 35,582.00 |
| 2s.  Addition for tax deducted at federal level | 2s. | 3,830.00 |
| 2t.  Credit for PTE-E tax paid | 2t. | 3,203.00 |

**Part B: Total distributive proceeds, addition, and credit**

**Total the amounts in fields r, s, and t.** If using more than one page, enter the totals on the **first** page only.

| | | |
|---|---|---|
| 3.  Total distributive proceeds (field r) | 3. | 72,617.00 |
| 4.  Total addition for tax deducted at federal level (field s) | 4. | 7,817.00 |
| 5.  Total credit for PTE-E tax paid (field t) | 5. | 6,536.00 |

-Include this schedule when you file Form OR-21-

1019

150-107-112
(Rev. 08-08-24, ver. 01)    497942  11-05-24

# 2024 Schedule OR-21-K-1
## Distributive Share of Proceeds, Addition, and Credit
For members of pass-through entities paying elective tax

Oregon Department of Revenue

Page 1 of 1    • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

**Part A: Pass-through entity (PTE) information**

☐ Amended

PTE legal name

**CARRUTH COMPLIANCE CONSULTING, INC.**

Federal employer identification number (FEIN)

**\*\*–\*\*\*0084**

Current address

**6975 SW SANDBURG RD STE 320**

| City | State | ZIP code |
|------|-------|----------|
| TIGARD | OR | 97223 |

**Part B: Member information**

PTE legal name, if member is not an individual

| Individual member first name | Initial |
|------------------------------|---------|
| JAMES | H |

Individual member last name

**CARRUTH**

| Social Security number (SSN) | FEIN |
|------------------------------|------|
| \*\*\*–\*\*–9418 | |

Current address

**10555 SW LADY MARION DR**

| City | State | ZIP code |
|------|-------|----------|
| TIGARD | OR | 97224 |

**Part C: Member's distributive share of proceeds, addition, and credit**

Enter the member's share of the following items. Also include amounts passed through to an individual member from any electing lower-tier PTE.

| | | |
|---|---|---|
| 1. Distributive proceeds | 1. | 37,035.00 |
| 2. Addition for tax deducted at federal level | 2. | 3,987.00 |
| 3. Credit for PTE-E tax paid | 3. | 3,333.00 |

**-Keep this schedule with your tax records. Don't submit with your tax return-**

# 2024 Schedule OR-21-K-1
**Distributive Share of Proceeds, Addition, and Credit**

For members of pass-through entities paying elective tax

Oregon Department of Revenue

Page 1 of 1    ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

## Part A: Pass-through entity (PTE) information

☐ Amended

PTE legal name

**CARRUTH COMPLIANCE CONSULTING, INC.**

Federal employer identification number (FEIN)

**\*\*–\*\*\*0084**

Current address

**6975 SW SANDBURG RD STE 320**

| City | State | ZIP code |
|------|-------|----------|
| **TIGARD** | **OR** | **97223** |

## Part B: Member information

PTE legal name, if member is not an individual

| Individual member first name | Initial |
|------------------------------|---------|
| **JAMES** | |

Individual member last name

**KELLEHER**

| Social Security number (SSN) | FEIN |
|------------------------------|------|
| **\*\*\*–\*\*–5288** | |

Current address

**16535 SW GREENLAND DR**

| City | State | ZIP code |
|------|-------|----------|
| **TIGARD** | **OR** | **97224** |

## Part C: Member's distributive share of proceeds, addition, and credit

Enter the member's share of the following items. Also include amounts passed through to an individual member from any electing lower-tier PTE.

| | | |
|---|---|---|
| 1. Distributive proceeds | 1. | 35,582.00 |
| 2. Addition for tax deducted at federal level | 2. | 3,830.00 |
| 3. Credit for PTE-E tax paid | 3. | 3,203.00 |

**–Keep this schedule with your tax records. Don't submit with your tax return–**

CLIENT COPY

**Fill in this information to identify the case:**

Debtor name    **Carruth Compliance Consulting, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF OREGON

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule* _____
■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **3/31/2025**          X **/s/ J. Harvey Carruth**
                                   Signature of individual signing on behalf of debtor

                                   **J. Harvey Carruth**
                                   Printed name

                                   **President**
                                   Position or relationship to debtor

Fill in this information to identify the case:

Debtor name **Carruth Compliance Consulting, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF OREGON**

Case number (if known): _____

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **PenServ Plan Services, Inc. 102 Trade Zone Dr PO Box 3109 West Columbia, SC 29170** | **Jose Alfaro** jose.alfaro@penserv.com | **Vendor** | | | | $20,000.00 |
| **Oregon Association of School Business Of 707 13th St SE Ste 100 Salem, OR 97301** | **Jackie Olsen** jolsen@oasbo.com | **Vendor** | | | | $5,982.00 |
| **Comcast Business Services 9602 S 300 W Ste B Sandy, UT 84070-3302** | **Comcast Business Mobile, Customer Rep.** support@xfinitymobile.com | **Vendor** | | | | $470.30 |
| **Amazon Web Services, Inc 410 Terry Ave North Seattle, WA 98109-5210** | **Amazon Web Services Team** aws-receivables-support@email.amazon.com | **Vendor** | | | | $300.00 |
| **Google LLC 1600 Amphitheatre Pkwy Mountain View, CA 94043** | **Google Workspace Team** workspacesupport@google.com | **Vendor** | | | | $180.00 |
| **CitiBank PO Box 790046 Saint Louis, MO 63179-0046** | **Costco Anywhere Visa Card, Customer Rep.** citicards@info6.citi.com | **Visa Credit Card** | | | | $163.00 |

Debtor    **Carruth Compliance Consulting, Inc.**
     Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Faxage c/o EC Data Systems, Inc. 5290 East Yale Circle, STE 200 Denver, CO 80222 | Faxage Support support@faxage.com | Vendor | | | | $125.87 |
| Microsoft Corporation One Microsoft Way Redmond, WA 98052 | Microsoft Corporation Customer Service wehelp@microsoft.com | Vendor | | | | $125.80 |
| ESW Operations, LLC 2028 E Ben White Blvd Suite 240-2650 Austin, TX 78741 | FogBugz Customer Success support@fogbugz.com | Vendor | | | | $100.00 |
| Isomedia, Inc. PO Box 58288 Seattle, WA 98138-1288 | Isomedia, Inc. Billing billing@isomedia.com | Vendor | | | | $57.00 |
| ADT Security Services PO Box 371878 Pittsburgh, PA 15250-7878 | ADT Security Services, Customer Rep. adt@t.adt.com | Vendor | | | | $56.15 |
| Dropbox, Inc. 1800 Owens Street San Francisco, CA 94158 | Dropbox, Inc., Support Team billing-support@dropbox.com | Vendor | | | | $54.00 |
| ShareFile LLC 851 West Cypress Creek Road Fort Lauderdale, FL 33309 | ShareFile Customer Service SFAccountsreceivable@progress.com | Vendor | | | | $52.80 |
| Sierra Springs Water c/o DS Services of America, Inc. 200 Eagles Landing Blvd Lakeland, FL 33810 | Sierra Springs Water Customer Care customercare@wateremail.com | Vendor | | | | $40.00 |
| OpenAI, LLC 548 Market Street PMB 97273 San Francisco, CA 94104-5401 | OpenAI Account Support ar@openai.com | Vendor | | | | $20.00 |

Debtor **Carruth Compliance Consulting, Inc.**
Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Intellicom, Inc 575 E Swedesford Road Wayne, PA 19087 | Intellicom, Inc., Support Team accounts@innoport.com | Vendor | | | | $20.00 |
| Slack Technologies, Inc. 500 Howard Street Ste 100 San Francisco, CA 94105 | Slack Technologies, Inc. Support feedback@slack.com | Vendor | | | | $18.00 |
| Loom, Inc. 5214F Diamond Heights Blvd #3391 San Francisco, CA 94131 | Loom, Inc. Support Team team@loom.com | Vendor | | | | $15.00 |
| Consensus Cloud Solutions, Inc. c/o Fax.com 416 W San Ysidro Blvd, L-1958 San Ysidro, CA 92173 | Fax.com Support Team support@fax.com | Vendor | | | | $11.99 |
| Excel Micro c/o Ziff Davis, Inc. PO Box 869 Springfield, PA 19064 | Customer Service Relations investor@ziffdavis.com | Vendor | | | | $5.50 |

# United States Bankruptcy Court
## District of Oregon

In re    **Carruth Compliance Consulting, Inc.**

Debtor(s)

Case No.

Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **James Harvey and Kayla B. Carruth**<br>**10555 SW Lady Marion Dr**<br>**Tigard, OR 97224** | **Admin/None** | **255 Shares** | **Joint Tenants With Right of Survivorship** |
| **James P. and Kimberly P. Kelleher**<br>**16535 SW Greenland Dr**<br>**Tigard, OR 97224** | **Admin/None** | **245 Shares** | **Joint Tenants With Right of Survivorship** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **3/31/2025**

Signature    **/s/ J. Harvey Carruth**

**J. Harvey Carruth**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

**United States Bankruptcy Court**
**District of Oregon**

In re   **Carruth Compliance Consulting, Inc.**          Case No. _____

                      Debtor(s)     Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **3/31/2025**          **/s/ J. Harvey Carruth**

                                   **J. Harvey Carruth**/**President**
                                   Signer/Title

# United States Bankruptcy Court
## District of Oregon

In re **Carruth Compliance Consulting, Inc.** _____   Case No. _____

                                              Debtor(s)                    Chapter    **11**    _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Carruth Compliance Consulting, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**3/31/2025** _____

Date

                                              /s/ **Thomas W. Stilley**
                                              **Thomas W. Stilley**
                                              Signature of Attorney or Litigant
                                              Counsel for   **Carruth Compliance Consulting, Inc.**
                                              **Sussman Shank LLP**
                                              **1000 SW Broadway**
                                              **Suite 1400**
                                              **Portland, OR 97205**
                                              **503-227-1111**
                                              **tstilley@sussmanshank.com**

**United States Bankruptcy Court**
**District of Oregon**

In re   **Carruth Compliance Consulting, Inc.**

_____ Case No. _____

Debtor(s)       Chapter **11** _____

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **J. Harvey Carruth**, declare under penalty of perjury that I am the **President** of **Carruth Compliance Consulting, Inc.**, and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the **31st** day of **March**, 2025.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **J. Harvey Carruth**, **President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **J. Harvey Carruth, President** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **J. Harvey Carruth, President** of this Corporation is authorized and directed to employ **Thomas W. Stilley**, attorney and the law firm of **Sussman Shank LLP** to represent the corporation in such bankruptcy case."

Date   3/31/2025

Signed   /s/ J. Harvey Carruth
**J. Harvey Carruth**

Resolution of Board of Directors
of
**Carruth Compliance Consulting, Inc.**

Whereas, it is in the best interest of this corporation to file a voluntary petition in the the United States Bankruptcy Court pursuant to Chapter **11** of Title 11 of the United States Code;

Be It Therefore Resolved, that **J. Harvey Carruth, President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **J. Harvey Carruth, President** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **J. Harvey Carruth, President** of this Corporation is authorized and directed to employ **Thomas W. Stilley**, attorney and the law firm of **Sussman Shank LLP** to represent the corporation in such bankruptcy case.

Date  3/31/2025 _____

Signed  /s/ J. Harvey Carruth _____

Date _____

Signed _____